# EXHIBIT A

| Client Name | Jason Rofeh |
|---|---|
| Company Name | Homology Medicines, Inc. |
| Ticker Symbol | FIXX |
| Security Type | |
| Class Period Start | 06-10-2019 |
| Class Period End | 02-18-2022 |
| 90-DAY Lookback Period Start | 02-19-2022 |
| 90-DAY Lookback Period End | 05-19-2022 |
| 90-DAY Lookback Average | $ 02.50 |
| Pre Class Period Holdings | 400 |

**SUMMARY OF FINANCIAL INTEREST**

| | |
|---|---|
| DURA LIFO* Total | $ -2,214.52 |
| Gross Shares Purchased | 8,975 |
| Net Shares Retained | -400 |
| Net Funds Expended | $ 5,629.07 |

**Jason Rofeh - Account 1**

| Purchases | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During th | Price Per Share | Total Cost | Trade Date | Shares Sold Duri | Shares Sold Duri | Price Per Share2 | Proceeds from C | Proceeds from L | Shares Ret | Shares Retain | Per Share V | Retained Value | LIFO | DURA LIFO* |
| 01-08-2021 | 300 | 12.4999 | $ 3,749.97 | 08-31-2021 | 300 | | $ 07.02 | $ 2,106.00 | - | - | - | $ 02.50 | | $ 1,643.97 | |
| 01-08-2021 | 100 | 12.4999 | $ 1,249.99 | 08-31-2021 | 100 | | $ 07.18 | $ 718.00 | - | - | - | $ 02.50 | | $ 531.99 | |
| 01-11-2021 | 200 | 12.21 | $ 2,442.00 | 03-12-2021 | 200 | | $ 09.82 | $ 1,963.72 | - | - | - | $ 02.50 | | $ 478.28 | |
| 01-11-2021 | 200 | 12.21 | $ 2,442.00 | 08-31-2021 | 200 | | $ 07.02 | $ 1,404.00 | - | - | - | $ 02.50 | | $ 1,038.00 | |
| 01-15-2021 | 230 | 13.2 | $ 3,036.00 | 02-23-2021 | 230 | | $ 11.59 | $ 2,665.72 | - | - | - | $ 02.50 | | $ 370.28 | |
| 03-04-2021 | 150 | 10.1 | $ 1,515.00 | 03-11-2021 | 150 | | $ 10.22 | $ 1,533.00 | - | - | - | $ 02.50 | | -$ 18.00 | -$ 18.00 |
| 03-04-2021 | 100 | 10.1 | $ 1,010.00 | 03-12-2021 | 100 | | $ 09.82 | $ 981.86 | - | - | - | $ 02.50 | | $ 28.14 | |
| 03-04-2021 | 300 | 10.12 | $ 3,036.00 | 03-11-2021 | 300 | | $ 10.22 | $ 3,066.00 | - | - | - | $ 02.50 | | -$ 30.00 | -$ 30.00 |
| 03-04-2021 | 270 | 10.12 | $ 2,732.40 | 03-05-2021 | 270 | | $ 09.13 | $ 2,465.10 | - | - | - | $ 02.50 | | $ 267.30 | |
| 03-04-2021 | 50 | 10.12 | $ 506.00 | 03-11-2021 | 50 | | $ 10.22 | $ 511.00 | - | - | - | $ 02.50 | | -$ 05.00 | -$ 05.00 |
| 04-07-2021 | 400 | 7.8301 | $ 3,132.04 | 06-08-2021 | 400 | | $ 06.63 | $ 2,652.00 | - | - | - | $ 02.50 | | $ 480.04 | |
| 04-07-2021 | 100 | 7.8301 | $ 783.01 | 08-30-2021 | 100 | | $ 07.16 | $ 716.01 | - | - | - | $ 02.50 | | $ 67.00 | |
| 04-07-2021 | 700 | 7.8301 | $ 5,481.07 | 08-31-2021 | 700 | | $ 07.02 | $ 4,914.00 | - | - | - | $ 02.50 | | $ 567.07 | |
| 04-07-2021 | 200 | 7.809 | $ 1,561.80 | 06-08-2021 | 200 | | $ 06.63 | $ 1,326.00 | - | - | - | $ 02.50 | | $ 235.80 | |
| 06-09-2021 | 150 | 7.02 | $ 1,053.00 | 06-21-2021 | 150 | | $ 07.07 | $ 1,059.75 | - | - | - | $ 02.50 | | -$ 06.75 | -$ 06.75 |
| 06-09-2021 | 50 | 7.02 | $ 351.00 | 08-30-2021 | 50 | | $ 07.16 | $ 358.01 | - | - | - | $ 02.50 | | -$ 07.01 | -$ 07.01 |
| 09-02-2021 | 100 | 7.746 | $ 774.60 | 12-08-2021 | 100 | | $ 04.89 | $ 489.00 | - | - | - | $ 02.50 | | $ 285.60 | |
| 09-02-2021 | 930 | 7.5018 | $ 6,976.67 | 12-07-2021 | 930 | | $ 04.86 | $ 4,523.24 | - | - | - | $ 02.50 | | $ 2,453.43 | |
| 09-02-2021 | 200 | 7.5018 | $ 1,500.36 | 12-08-2021 | 200 | | $ 04.89 | $ 978.00 | - | - | - | $ 02.50 | | $ 522.36 | |
| 09-02-2021 | 221 | 7.7459 | $ 1,711.84 | 09-21-2021 | 221 | | $ 08.27 | $ 1,827.67 | - | - | - | $ 02.50 | | -$ 115.83 | -$ 115.83 |
| 09-02-2021 | 500 | 7.7459 | $ 3,872.95 | 09-21-2021 | 500 | | $ 08.30 | $ 4,147.50 | - | - | - | $ 02.50 | | -$ 274.55 | -$ 274.55 |
| 09-02-2021 | 15 | 7.7459 | $ 116.19 | 09-22-2021 | 15 | | $ 09.01 | $ 135.15 | - | - | - | $ 02.50 | | -$ 18.96 | -$ 18.96 |
| 09-02-2021 | 422 | 7.7459 | $ 3,268.77 | 09-22-2021 | 422 | | $ 09.00 | $ 3,798.00 | - | - | - | $ 02.50 | | -$ 529.23 | -$ 529.23 |
| 09-02-2021 | 63 | 7.7459 | $ 487.99 | 09-22-2021 | 63 | | $ 09.02 | $ 568.26 | - | - | - | $ 02.50 | | -$ 80.27 | -$ 80.27 |
| 09-02-2021 | 70 | 7.7459 | $ 542.21 | 12-07-2021 | 70 | | $ 04.86 | $ 340.46 | - | - | - | $ 02.50 | | $ 201.75 | |
| 09-02-2021 | 9 | 7.7468 | $ 69.72 | 09-21-2021 | 9 | | $ 08.27 | $ 74.43 | - | - | - | $ 02.50 | | -$ 04.71 | -$ 04.71 |
| 09-03-2021 | 456 | 7.47 | $ 3,406.32 | 09-21-2021 | 456 | | $ 08.25 | $ 3,759.72 | - | - | - | $ 02.50 | | -$ 353.40 | -$ 353.40 |
| 09-03-2021 | 270 | 7.47 | $ 2,016.90 | 09-21-2021 | 270 | | $ 08.27 | $ 2,232.90 | - | - | - | $ 02.50 | | -$ 216.00 | -$ 216.00 |
| 09-10-2021 | 424 | 7.545 | $ 3,199.08 | 09-21-2021 | 424 | | $ 08.25 | $ 3,495.88 | - | - | - | $ 02.50 | | -$ 296.80 | -$ 296.80 |
| 09-15-2021 | 905 | 8.035 | $ 7,271.68 | 09-21-2021 | 905 | | $ 08.23 | $ 7,448.69 | - | - | - | $ 02.50 | | -$ 177.02 | -$ 177.02 |
| 09-15-2021 | 295 | 8.035 | $ 2,370.33 | 09-21-2021 | 295 | | $ 08.25 | $ 2,432.28 | - | - | - | $ 02.50 | | -$ 61.95 | -$ 61.95 |
| 09-15-2021 | 95 | 8.0301 | $ 762.86 | 09-21-2021 | 95 | | $ 08.23 | $ 781.91 | - | - | - | $ 02.50 | | -$ 19.05 | -$ 19.05 |
| 09-23-2021 | 250 | 8.51 | $ 2,127.50 | 10-01-2021 | 250 | | $ 07.81 | $ 1,952.50 | - | - | - | $ 02.50 | | $ 175.00 | |
| 09-23-2021 | 250 | 8.51 | $ 2,127.50 | 12-07-2021 | 250 | | $ 04.86 | $ 1,215.93 | - | - | - | $ 02.50 | | $ 911.58 | |
| Matched against pre class period holdings | | | | 08-31-2021 | 200 | | $ 07.18 | $ 1,436.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 12-08-2021 | 200 | | $ 04.89 | $ 978.00 | - | - | - | $ 02.50 | | | |
| Total: | 8,975 | | $ 76,684.75 | | 9,375 | | | $ 71,055.68 | | | | | | $ 8,043.07 | $ -2,214.52 |

| Client Name | Jason Rofeh |
|---|---|
| Company Name | Homology Medicines, Inc. |
| Ticker Symbol | FIXX |
| Security Type | |
| Class Period Start | 06-10-2019 |
| Class Period End | 02-18-2022 |
| 90-DAY Lookback Period Start | 02-19-2022 |
| 90-DAY Lookback Period End | 05-19-2022 |
| 90-DAY Lookback Average | $ 02.50 |
| Pre Class Period Holdings | 2800 |

**SUMMARY OF FINANCIAL INTEREST**

| | |
|---|---|
| DURA LIFO* Total | $ 49,007.88 |
| Gross Shares Purchased | 96,328 |
| Net Shares Retained | 6,200 |
| Net Funds Expended | $ 109,111.65 |

**Jason Rofeh - Account 2**

| Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During th | Price Per Share | Total Cost | Trade Date | Shares Sold Duri | Shares Sold Duri | Price Per Share2 | Proceeds from C | Proceeds from L | Shares Ret | Shares Retain | Per Share V | Retained Value | LIFO | DURA LIFO* |
| 06-18-2019 | 100 | 19.9399 | $1,993.99 | 07-29-2019 | 100 | | $18.35 | $1,835.00 | - | - | - | $02.50 | | $158.99 | |
| 06-18-2019 | 400 | 19.9399 | $7,975.96 | 08-07-2019 | 400 | | $15.90 | $6,360.00 | - | - | - | $02.50 | | $1,615.96 | |
| 08-09-2019 | 150 | 15.9044 | $2,385.66 | 08-09-2019 | 150 | | $15.70 | $2,355.00 | - | - | - | $02.50 | | $30.66 | |
| 10-23-2019 | 200 | 13.7 | $2,740.00 | 03-06-2020 | 200 | | $21.20 | $4,240.00 | - | - | - | $02.50 | | -$1,500.00 | -$1,500.00 |
| 10-23-2019 | 100 | 13.7 | $1,370.00 | 03-16-2020 | 100 | | $14.20 | $1,420.00 | - | - | - | $02.50 | | -$50.00 | -$50.00 |
| 10-25-2019 | 100 | 13.45 | $1,345.00 | 03-05-2020 | 100 | | $21.38 | $2,138.31 | - | - | - | $02.50 | | -$793.31 | -$793.31 |
| 11-05-2019 | 100 | 12.645 | $1,264.50 | 03-05-2020 | 100 | | $21.38 | $2,138.31 | - | - | - | $02.50 | | -$873.81 | -$873.81 |
| 11-05-2019 | 150 | 12.65 | $1,897.50 | 03-02-2020 | 150 | | $16.65 | $2,497.50 | - | - | - | $02.50 | | -$600.00 | -$600.00 |
| 11-13-2019 | 150 | 12.65 | $1,897.50 | 02-28-2020 | 150 | | $15.27 | $2,290.50 | - | - | - | $02.50 | | -$393.00 | -$393.00 |
| 11-13-2019 | 50 | 12.65 | $632.50 | 03-02-2020 | 50 | | $16.65 | $832.50 | - | - | - | $02.50 | | -$200.00 | -$200.00 |
| 11-14-2019 | 150 | 12.9 | $1,935.00 | 02-28-2020 | 150 | | $15.27 | $2,290.50 | - | - | - | $02.50 | | -$355.50 | -$355.50 |
| 11-15-2019 | 100 | 13.47 | $1,347.00 | 02-28-2020 | 100 | | $15.27 | $1,527.00 | - | - | - | $02.50 | | -$180.00 | -$180.00 |
| 11-19-2019 | 150 | 14.02 | $2,103.00 | 02-28-2020 | 150 | | $15.25 | $2,287.50 | - | - | - | $02.50 | | -$184.50 | -$184.50 |
| 11-19-2019 | 100 | 14.02 | $1,402.00 | 02-28-2020 | 100 | | $15.27 | $1,527.00 | - | - | - | $02.50 | | -$125.00 | -$125.00 |
| 12-03-2019 | 300 | 18.45 | $5,535.00 | 01-28-2020 | 300 | | $15.40 | $4,620.00 | - | - | - | $02.50 | | $915.00 | |
| 12-03-2019 | 50 | 18.45 | $922.50 | 02-28-2020 | 50 | | $15.25 | $762.50 | - | - | - | $02.50 | | $160.00 | |
| 01-16-2020 | 250 | 17.43 | $4,357.50 | 01-22-2020 | 250 | | $16.40 | $4,100.00 | - | - | - | $02.50 | | $257.50 | |
| 01-16-2020 | 250 | 17.43 | $4,357.50 | 01-27-2020 | 250 | | $15.85 | $3,962.50 | - | - | - | $02.50 | | $395.00 | |
| 02-06-2020 | 300 | 17.36 | $5,208.00 | 02-28-2020 | 300 | | $15.25 | $4,575.00 | - | - | - | $02.50 | | $633.00 | |
| 03-26-2020 | 150 | 16.6 | $2,490.00 | 04-24-2020 | 150 | | $12.75 | $1,912.50 | - | - | - | $02.50 | | $577.50 | |
| 03-26-2020 | 250 | 16.6 | $4,150.00 | 04-24-2020 | 250 | | $13.00 | $3,250.00 | - | - | - | $02.50 | | $900.00 | |
| 03-26-2020 | 500 | 16.6 | $8,300.00 | 05-01-2020 | 500 | | $12.72 | $6,360.00 | - | - | - | $02.50 | | $1,940.00 | |
| 03-26-2020 | 100 | 16.6 | $1,660.00 | 05-05-2020 | 100 | | $12.63 | $1,263.00 | - | - | - | $02.50 | | $397.00 | |
| 03-26-2020 | 142 | 16.58 | $2,354.36 | 04-23-2020 | 142 | | $13.10 | $1,860.20 | - | - | - | $02.50 | | $494.16 | |
| 03-26-2020 | 100 | 16.58 | $1,658.00 | 04-24-2020 | 100 | | $12.75 | $1,275.00 | - | - | - | $02.50 | | $383.00 | |
| 03-27-2020 | 100 | 14.9 | $1,490.00 | 04-23-2020 | 100 | | $13.40 | $1,340.00 | - | - | - | $02.50 | | $150.00 | |
| 03-27-2020 | 358 | 14.9 | $5,334.20 | 04-23-2020 | 358 | | $13.10 | $4,689.80 | - | - | - | $02.50 | | $644.40 | |
| 03-27-2020 | 400 | 15.3 | $6,120.00 | 04-08-2020 | 400 | | $16.60 | $6,640.00 | - | - | - | $02.50 | | -$520.00 | -$520.00 |
| 03-27-2020 | 250 | 15.3 | $3,825.00 | 04-22-2020 | 250 | | $13.28 | $3,320.00 | - | - | - | $02.50 | | $505.00 | |
| 03-27-2020 | 150 | 15.3 | $2,295.00 | 04-23-2020 | 150 | | $13.40 | $2,010.00 | - | - | - | $02.50 | | $285.00 | |
| 04-15-2020 | 157 | 16.4 | $2,574.80 | 04-22-2020 | 157 | | $13.20 | $2,072.40 | - | - | - | $02.50 | | $502.40 | |
| 04-15-2020 | 157 | 15.49 | $2,431.93 | 04-17-2020 | 157 | | $13.45 | $2,111.65 | - | - | - | $02.50 | | $320.28 | |
| 04-15-2020 | 93 | 15.49 | $1,440.57 | 04-22-2020 | 93 | | $13.20 | $1,227.60 | - | - | - | $02.50 | | $212.97 | |
| 04-15-2020 | 157 | 14.95 | $2,347.15 | 04-16-2020 | 157 | | $14.60 | $2,292.20 | - | - | - | $02.50 | | $54.95 | |
| 04-15-2020 | 343 | 14.95 | $5,127.85 | 04-17-2020 | 343 | | $13.45 | $4,613.35 | - | - | - | $02.50 | | $514.50 | |
| 04-15-2020 | 250 | 16.36 | $4,090.00 | 04-16-2020 | 250 | | $14.40 | $3,600.00 | - | - | - | $02.50 | | $490.00 | |
| 04-15-2020 | 343 | 16.36 | $5,611.48 | 04-16-2020 | 343 | | $14.60 | $5,007.80 | - | - | - | $02.50 | | $603.68 | |
| 04-22-2020 | 250 | 13.096 | $3,274.00 | 04-22-2020 | 250 | | $13.20 | $3,300.00 | - | - | - | $02.50 | | -$26.00 | -$26.00 |
| 04-22-2020 | 250 | 13.096 | $3,274.00 | 04-22-2020 | 250 | | $13.20 | $3,300.00 | - | - | - | $02.50 | | -$26.00 | -$26.00 |
| 04-27-2020 | 500 | 13.3 | $6,650.00 | 04-28-2020 | 500 | | $12.72 | $6,360.00 | - | - | - | $02.50 | | $290.00 | |
| 04-27-2020 | 500 | 13.3 | $6,650.00 | 04-28-2020 | 500 | | $12.80 | $6,400.25 | - | - | - | $02.50 | | $249.75 | |
| 04-29-2020 | 200 | 13.07 | $2,614.00 | 05-01-2020 | 200 | | $12.00 | $2,400.00 | - | - | - | $02.50 | | $214.00 | |
| 04-29-2020 | 200 | 13.25 | $2,650.00 | 05-01-2020 | 200 | | $12.04 | $2,408.00 | - | - | - | $02.50 | | $242.00 | |
| 04-29-2020 | 300 | 13.25 | $3,975.00 | 05-01-2020 | 300 | | $12.13 | $3,639.00 | - | - | - | $02.50 | | $336.00 | |
| 04-29-2020 | 300 | 13.25 | $3,975.00 | 05-01-2020 | 300 | | $12.00 | $3,600.00 | - | - | - | $02.50 | | $375.00 | |
| 05-04-2020 | 400 | 12.3 | $4,920.00 | 05-05-2020 | 400 | | $12.55 | $5,020.00 | - | - | - | $02.50 | | -$100.00 | -$100.00 |
| 05-04-2020 | 100 | 12.3 | $1,230.00 | 05-05-2020 | 100 | | $12.63 | $1,263.00 | - | - | - | $02.50 | | -$33.00 | -$33.00 |
| 05-04-2020 | 400 | 12.52 | $5,008.00 | 05-05-2020 | 400 | | $12.82 | $5,128.00 | - | - | - | $02.50 | | -$120.00 | -$120.00 |
| 05-04-2020 | 100 | 12.52 | $1,252.00 | 05-05-2020 | 100 | | $12.55 | $1,255.00 | - | - | - | $02.50 | | -$03.00 | -$03.00 |
| 05-12-2020 | 300 | 13.76 | $4,128.00 | 06-04-2020 | 300 | | $15.90 | $4,770.00 | - | - | - | $02.50 | | -$642.00 | -$642.00 |
| 05-12-2020 | 100 | 13.76 | $1,376.00 | 06-05-2020 | 100 | | $15.76 | $1,576.00 | - | - | - | $02.50 | | -$200.00 | -$200.00 |
| 05-12-2020 | 100 | 13.76 | $1,376.00 | 06-08-2020 | 100 | | $16.66 | $1,666.00 | - | - | - | $02.50 | | -$290.00 | -$290.00 |
| 05-12-2020 | 500 | 13.6075 | $6,803.75 | 05-14-2020 | 500 | | $13.05 | $6,525.00 | - | - | - | $02.50 | | $278.75 | |
| 05-12-2020 | 250 | 13.6075 | $3,401.88 | 05-29-2020 | 250 | | $14.53 | $3,632.50 | - | - | - | $02.50 | | -$230.63 | -$230.63 |
| 05-12-2020 | 150 | 13.6075 | $2,041.13 | 06-04-2020 | 150 | | $15.90 | $2,385.00 | - | - | - | $02.50 | | -$343.88 | -$343.88 |
| 05-13-2020 | 250 | 12.555 | $3,138.75 | 05-13-2020 | 250 | | $13.80 | $3,450.00 | - | - | - | $02.50 | | -$311.25 | -$311.25 |
| 05-13-2020 | 500 | 12.555 | $6,277.50 | 05-13-2020 | 500 | | $14.25 | $7,125.00 | - | - | - | $02.50 | | -$847.50 | -$847.50 |
| 05-13-2020 | 750 | 12.555 | $9,416.25 | 05-13-2020 | 750 | | $13.65 | $10,237.50 | - | - | - | $02.50 | | -$821.25 | -$821.25 |
| 05-13-2020 | 500 | 13.955 | $6,977.50 | 05-13-2020 | 500 | | $13.90 | $6,950.00 | - | - | - | $02.50 | | $27.50 | |
| 05-13-2020 | 500 | 13.96 | $6,980.00 | 05-13-2020 | 500 | | $13.90 | $6,950.00 | - | - | - | $02.50 | | $30.00 | |
| 05-14-2020 | 500 | 12.85 | $6,425.00 | 05-14-2020 | 500 | | $12.78 | $6,390.00 | - | - | - | $02.50 | | $35.00 | |
| 05-14-2020 | 500 | 12.9 | $6,450.00 | 05-14-2020 | 500 | | $12.75 | $6,375.05 | - | - | - | $02.50 | | $74.95 | |
| 07-20-2020 | 150 | 15 | $2,250.00 | 07-27-2020 | 150 | | $15.18 | $2,277.00 | - | - | - | $02.50 | | -$27.00 | -$27.00 |
| 07-20-2020 | 450 | 15 | $6,750.00 | 07-27-2020 | 450 | | $15.17 | $6,826.50 | - | - | - | $02.50 | | -$76.50 | -$76.50 |
| 07-20-2020 | 200 | 15 | $3,000.00 | 07-30-2020 | 200 | | $14.75 | $2,950.00 | - | - | - | $02.50 | | $50.00 | $50.00 |
| 07-20-2020 | 50 | 15 | $750.00 | 08-14-2020 | 50 | | $11.09 | $554.67 | - | - | - | $02.50 | | $195.34 | $195.34 |
| 07-20-2020 | 150 | 15 | $2,250.00 | 09-01-2020 | 150 | | $11.07 | $1,660.50 | - | - | - | $02.50 | | $589.50 | $589.50 |
| 07-20-2020 | 500 | 15 | $7,500.00 | | | | | | - | 500 | 500 | $02.50 | $1,250.32 | $6,249.68 | $6,249.68 |
| 08-11-2020 | 100 | 11.77 | $1,177.00 | 08-12-2020 | 100 | | $11.05 | $1,105.01 | - | - | - | $02.50 | | $71.99 | |
| 08-11-2020 | 200 | 11.77 | $2,354.00 | 08-14-2020 | 200 | | $11.09 | $2,218.66 | - | - | - | $02.50 | | $135.34 | |
| 10-21-2020 | 200 | 10.565 | $2,113.00 | 11-06-2020 | 200 | | $09.59 | $1,918.04 | - | - | - | $02.50 | | $194.96 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Fee | Value | Gain | Gain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-21-2020 | 200 | 10.565 | $ 2,113.00 | 11-06-2020 | 200 | $ 09.61 | $ 1,922.50 | - | - | - | $ 02.50 | | $ 190.50 | |
| 10-21-2020 | 40 | 10.6 | $ 424.00 | 11-03-2020 | 40 | $ 10.49 | $ 419.60 | - | - | - | $ 02.50 | | $ 04.40 | |
| 10-21-2020 | 60 | 10.6 | $ 636.00 | 11-03-2020 | 60 | $ 10.50 | $ 630.00 | - | - | - | $ 02.50 | | $ 06.00 | |
| **10-21-2020** | **200** | **10.6** | **$ 2,120.00** | **11-05-2020** | **200** | **$ 11.73** | **$ 2,345.00** | **-** | **-** | **-** | **$ 02.50** | | **-$ 225.00** | **-$ 225.00** |
| 10-21-2020 | 200 | 10.6 | $ 2,120.00 | 11-06-2020 | 200 | $ 09.51 | $ 1,901.20 | - | - | - | $ 02.50 | | $ 218.80 | |
| 10-21-2020 | 300 | 10.625 | $ 3,187.50 | 10-28-2020 | 300 | $ 10.54 | $ 3,162.03 | - | - | - | $ 02.50 | | $ 25.47 | |
| 10-21-2020 | 200 | 10.625 | $ 2,125.00 | 11-03-2020 | 200 | $ 10.38 | $ 2,076.02 | - | - | - | $ 02.50 | | $ 48.98 | |
| 11-09-2020 | 100 | 10.2099 | $ 1,020.99 | | | | | - | 100 | 100 | $ 02.50 | $ 250.06 | $ 770.93 | $ 770.93 |
| 11-09-2020 | 100 | 10.265 | $ 1,026.50 | | | | | - | 100 | 100 | $ 02.50 | $ 250.06 | $ 776.44 | $ 776.44 |
| 11-09-2020 | 200 | 10.1199 | $ 2,023.98 | | | | | - | 200 | 200 | $ 02.50 | $ 500.13 | $ 1,523.85 | $ 1,523.85 |
| 11-09-2020 | 236 | 10.07 | $ 2,376.52 | | | | | - | 236 | 236 | $ 02.50 | $ 590.15 | $ 1,786.37 | $ 1,786.37 |
| 11-09-2020 | 64 | 10.0895 | $ 645.73 | | | | | - | 64 | 64 | $ 02.50 | $ 160.04 | $ 485.69 | $ 485.69 |
| **11-09-2020** | **228** | **10.12** | **$ 2,307.36** | **11-19-2020** | **228** | **$ 10.30** | **$ 2,348.40** | **-** | **-** | **-** | **$ 02.50** | | **-$ 41.04** | **-$ 41.04** |
| **11-09-2020** | **500** | **10.12** | **$ 5,060.00** | **11-19-2020** | **500** | **$ 10.30** | **$ 5,150.00** | **-** | **-** | **-** | **$ 02.50** | | **-$ 90.00** | **-$ 90.00** |
| 11-09-2020 | 172 | 10.12 | $ 1,740.64 | | | | | - | 172 | 172 | $ 02.50 | $ 430.11 | $ 1,310.53 | $ 1,310.53 |
| **11-10-2020** | **28** | **9.95** | **$ 278.60** | **11-19-2020** | **28** | **$ 10.28** | **$ 287.84** | **-** | **-** | **-** | **$ 02.50** | | **-$ 09.24** | **-$ 09.24** |
| **11-10-2020** | **272** | **9.95** | **$ 2,706.40** | **11-19-2020** | **272** | **$ 10.30** | **$ 2,801.60** | **-** | **-** | **-** | **$ 02.50** | | **-$ 95.20** | **-$ 95.20** |
| **11-13-2020** | **250** | **10** | **$ 2,500.00** | **11-19-2020** | **250** | **$ 10.28** | **$ 2,570.00** | **-** | **-** | **-** | **$ 02.50** | | **-$ 70.00** | **-$ 70.00** |
| **11-13-2020** | **28** | **10.01** | **$ 280.28** | **11-19-2020** | **28** | **$ 10.40** | **$ 291.20** | **-** | **-** | **-** | **$ 02.50** | | **-$ 10.92** | **-$ 10.92** |
| **11-13-2020** | **222** | **10.01** | **$ 2,222.22** | **11-19-2020** | **222** | **$ 10.28** | **$ 2,282.16** | **-** | **-** | **-** | **$ 02.50** | | **-$ 59.94** | **-$ 59.94** |
| 11-20-2020 | 150 | 9.89 | $ 1,483.50 | | | | | - | 150 | 150 | $ 02.50 | $ 375.10 | $ 1,108.40 | $ 1,108.40 |
| 11-20-2020 | 200 | 10.0799 | $ 2,015.98 | | | | | - | 200 | 200 | $ 02.50 | $ 500.13 | $ 1,515.85 | $ 1,515.85 |
| 11-20-2020 | 229 | 10.05 | $ 2,301.45 | | | | | - | 229 | 229 | $ 02.50 | $ 572.65 | $ 1,728.80 | $ 1,728.80 |
| 11-20-2020 | 271 | 10.0599 | $ 2,726.23 | | | | | - | 271 | 271 | $ 02.50 | $ 677.67 | $ 2,048.56 | $ 2,048.56 |
| 11-20-2020 | 300 | 10.07 | $ 3,021.00 | | | | | - | 300 | 300 | $ 02.50 | $ 750.19 | $ 2,270.81 | $ 2,270.81 |
| 11-20-2020 | 150 | 9.99 | $ 1,498.50 | 11-27-2020 | 150 | $ 09.65 | $ 1,446.75 | - | - | - | $ 02.50 | | $ 51.75 | |
| 11-20-2020 | 378 | 9.99 | $ 3,776.22 | | | | | - | 378 | 378 | $ 02.50 | $ 945.24 | $ 2,830.98 | $ 2,830.98 |
| 12-11-2020 | 150 | 10.02 | $ 1,503.00 | | | | | - | 150 | 150 | $ 02.50 | $ 375.10 | $ 1,127.90 | $ 1,127.90 |
| 12-11-2020 | 150 | 10.14 | $ 1,521.00 | | | | | - | 150 | 150 | $ 02.50 | $ 375.10 | $ 1,145.90 | $ 1,145.90 |
| 12-11-2020 | 250 | 10 | $ 2,500.00 | | | | | - | 250 | 250 | $ 02.50 | $ 625.16 | $ 1,874.84 | $ 1,874.84 |
| 12-11-2020 | 50 | 10.09 | $ 504.50 | | | | | - | 50 | 50 | $ 02.50 | $ 125.03 | $ 379.47 | $ 379.47 |
| 12-11-2020 | 75 | 10.13 | $ 759.75 | | | | | - | 75 | 75 | $ 02.50 | $ 187.55 | $ 572.20 | $ 572.20 |
| 12-22-2020 | 500 | 13.31 | $ 6,655.00 | 04-11-2022 | 500 | $ 03.07 | | $ 1,535.00 | 500 | - | $ 02.50 | | $ 5,120.00 | $ 5,120.00 |
| 12-22-2020 | 500 | 13.31 | $ 6,655.00 | 05-09-2022 | 500 | $ 02.64 | | $ 1,320.45 | 500 | - | $ 02.50 | | $ 5,334.55 | $ 5,334.55 |
| 12-22-2020 | 325 | 13.31 | $ 4,325.75 | | | | | - | 325 | 325 | $ 02.50 | $ 812.71 | $ 3,513.04 | $ 3,513.04 |
| 12-29-2020 | 500 | 11.455 | $ 5,727.50 | 04-08-2022 | 500 | $ 03.09 | | $ 1,545.00 | 500 | - | $ 02.50 | | $ 4,182.50 | $ 4,182.50 |
| 12-31-2020 | 500 | 11.45 | $ 5,725.00 | 03-08-2022 | 500 | $ 03.09 | | $ 1,546.80 | 500 | - | $ 02.50 | | $ 4,178.20 | $ 4,178.20 |
| 01-05-2021 | 500 | 11.4 | $ 5,700.00 | 03-04-2022 | 500 | $ 03.17 | | $ 1,585.10 | 500 | - | $ 02.50 | | $ 4,114.90 | $ 4,114.90 |
| 01-06-2021 | 250 | 12.06 | $ 3,015.00 | 02-23-2022 | 250 | $ 02.80 | | $ 701.10 | 250 | - | $ 02.50 | | $ 2,313.90 | $ 2,313.90 |
| 01-06-2021 | 112 | 12.06 | $ 1,350.72 | 03-04-2022 | 112 | $ 03.18 | | $ 355.75 | 112 | - | $ 02.50 | | $ 994.97 | $ 994.97 |
| 01-06-2021 | 138 | 12.06 | $ 1,664.28 | 03-04-2022 | 138 | $ 03.17 | | $ 437.49 | 138 | - | $ 02.50 | | $ 1,226.79 | $ 1,226.79 |
| 01-08-2021 | 500 | 12.61 | $ 6,305.00 | 01-27-2022 | 500 | $ 03.08 | $ 1,540.00 | - | - | - | $ 02.50 | | $ 4,765.00 | |
| 01-08-2021 | 500 | 12.72 | $ 6,360.00 | 02-24-2021 | 500 | $ 11.45 | $ 5,725.05 | - | - | - | $ 02.50 | | $ 634.95 | |
| 01-11-2021 | 1000 | 12.24 | $ 12,240.00 | 02-23-2021 | 1000 | $ 11.54 | $ 11,540.00 | - | - | - | $ 02.50 | | $ 700.00 | |
| 01-13-2021 | 300 | 12.35 | $ 3,705.00 | 02-23-2021 | 300 | $ 11.46 | $ 3,438.45 | - | - | - | $ 02.50 | | $ 266.55 | |
| 01-14-2021 | 100 | 13.05 | $ 1,305.00 | 02-23-2021 | 100 | $ 11.46 | $ 1,146.15 | - | - | - | $ 02.50 | | $ 158.85 | |
| 01-14-2021 | 100 | 13.07 | $ 1,307.00 | 02-23-2021 | 100 | $ 11.46 | $ 1,146.15 | - | - | - | $ 02.50 | | $ 160.85 | |
| 01-14-2021 | 500 | 13.064 | $ 6,532.00 | 02-23-2021 | 500 | $ 11.40 | $ 5,700.00 | - | - | - | $ 02.50 | | $ 832.00 | |
| 01-14-2021 | 500 | 13.064 | $ 6,532.00 | 02-23-2021 | 500 | $ 11.46 | $ 5,730.75 | - | - | - | $ 02.50 | | $ 801.25 | |
| 01-14-2021 | 500 | 13.1899 | $ 6,594.95 | 02-23-2021 | 500 | $ 11.28 | $ 5,640.05 | - | - | - | $ 02.50 | | $ 954.90 | |
| 01-14-2021 | 500 | 13.1899 | $ 6,594.95 | 02-23-2021 | 500 | $ 11.40 | $ 5,700.00 | - | - | - | $ 02.50 | | $ 894.95 | |
| 01-14-2021 | 422 | 13.0099 | $ 5,490.18 | 02-01-2021 | 422 | $ 12.46 | $ 5,259.64 | - | - | - | $ 02.50 | | $ 230.54 | |
| 01-14-2021 | 500 | 13.0099 | $ 6,504.95 | 02-01-2021 | 500 | $ 12.47 | $ 6,235.05 | - | - | - | $ 02.50 | | $ 269.90 | |
| 01-14-2021 | 6 | 13.0099 | $ 78.06 | 02-01-2021 | 6 | $ 12.31 | $ 73.86 | - | - | - | $ 02.50 | | $ 04.20 | |
| 01-14-2021 | 72 | 13.0099 | $ 936.71 | 02-01-2021 | 72 | $ 12.13 | $ 873.36 | - | - | - | $ 02.50 | | $ 63.35 | |
| 01-14-2021 | 500 | 13.0099 | $ 6,504.95 | 02-23-2021 | 500 | $ 11.28 | $ 5,640.05 | - | - | - | $ 02.50 | | $ 864.90 | |
| 01-14-2021 | 428 | 13.17 | $ 5,636.76 | 02-01-2021 | 428 | $ 12.10 | $ 5,178.84 | - | - | - | $ 02.50 | | $ 457.92 | |
| 01-14-2021 | 494 | 13.17 | $ 6,505.98 | 02-01-2021 | 494 | $ 12.28 | $ 6,066.32 | - | - | - | $ 02.50 | | $ 439.66 | |
| 01-14-2021 | 500 | 13.17 | $ 6,585.00 | 02-01-2021 | 500 | $ 12.46 | $ 6,230.05 | - | - | - | $ 02.50 | | $ 354.95 | |
| 01-14-2021 | 78 | 13.17 | $ 1,027.26 | 02-01-2021 | 78 | $ 12.46 | $ 972.16 | - | - | - | $ 02.50 | | $ 55.10 | |
| 01-14-2021 | 250 | 13.1307 | $ 3,282.68 | 01-29-2021 | 250 | $ 12.55 | $ 3,137.03 | - | - | - | $ 02.50 | | $ 145.65 | |
| 01-14-2021 | 361 | 13.0799 | $ 4,721.84 | 01-29-2021 | 361 | $ 12.55 | $ 4,529.86 | - | - | - | $ 02.50 | | $ 191.98 | |
| 01-14-2021 | 311 | 13.1 | $ 4,074.10 | 01-29-2021 | 311 | $ 12.56 | $ 3,905.35 | - | - | - | $ 02.50 | | $ 168.75 | |
| 01-14-2021 | 189 | 13.1 | $ 2,475.90 | 01-29-2021 | 189 | $ 12.55 | $ 2,371.59 | - | - | - | $ 02.50 | | $ 104.31 | |
| 01-14-2021 | 189 | 13.065 | $ 2,469.29 | 01-29-2021 | 189 | $ 12.70 | $ 2,401.21 | - | - | - | $ 02.50 | | $ 68.08 | |
| 01-14-2021 | 379 | 13.065 | $ 4,951.64 | 01-29-2021 | 379 | $ 12.56 | $ 4,759.25 | - | - | - | $ 02.50 | | $ 192.38 | |
| 01-14-2021 | 328 | 13.08 | $ 4,290.24 | 01-29-2021 | 328 | $ 12.55 | $ 4,118.01 | - | - | - | $ 02.50 | | $ 172.23 | |
| 01-14-2021 | 311 | 13.08 | $ 4,067.88 | 01-29-2021 | 311 | $ 12.70 | $ 3,951.19 | - | - | - | $ 02.50 | | $ 116.69 | |
| 01-14-2021 | 78 | 13.1499 | $ 1,025.69 | 01-28-2021 | 78 | $ 12.40 | $ 967.20 | - | - | - | $ 02.50 | | $ 58.49 | |
| 01-14-2021 | 500 | 13.1499 | $ 6,574.95 | 01-28-2021 | 500 | $ 12.50 | $ 6,250.05 | - | - | - | $ 02.50 | | $ 324.90 | |
| 01-14-2021 | 172 | 13.1499 | $ 2,261.78 | 01-29-2021 | 172 | $ 12.55 | $ 2,159.44 | - | - | - | $ 02.50 | | $ 102.34 | |
| 01-14-2021 | 10 | 13.0799 | $ 130.80 | 01-28-2021 | 10 | $ 12.50 | $ 125.00 | - | - | - | $ 02.50 | | $ 05.80 | |
| 01-14-2021 | 500 | 13.0799 | $ 6,539.95 | 01-28-2021 | 500 | $ 12.40 | $ 6,200.00 | - | - | - | $ 02.50 | | $ 339.95 | |
| 01-14-2021 | 422 | 13.0799 | $ 5,519.72 | 01-28-2021 | 422 | $ 12.40 | $ 5,232.80 | - | - | - | $ 02.50 | | $ 286.92 | |
| 02-02-2021 | 101 | 13.01 | $ 1,314.01 | 02-23-2021 | 101 | $ 11.27 | $ 1,138.28 | - | - | - | $ 02.50 | | $ 175.73 | |
| **02-02-2021** | **467** | **13.0999** | **$ 6,117.65** | **02-12-2021** | **467** | **$ 13.71** | **$ 6,403.41** | **-** | **-** | **-** | **$ 02.50** | | **-$ 285.76** | **-$ 285.76** |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-02-2021 | 899 | 13.0999 | $ 11,776.81 | 02-23-2021 | 899 | | $ 11.27 | $ 10,131.82 | - | - | - | $ 02.50 | | $ 1,644.99 | |
| 02-02-2021 | 3 | 13.0199 | $ 39.06 | 02-12-2021 | 3 | | $ 13.71 | $ 41.14 | - | - | - | $ 02.50 | | -$ 02.08 | -$ 02.08 |
| 02-02-2021 | 30 | 13.05 | $ 391.50 | 02-12-2021 | 30 | | $ 13.71 | $ 411.35 | - | - | - | $ 02.50 | | -$ 19.85 | -$ 19.85 |
| 02-02-2021 | 500 | 13 | $ 6,500.00 | 02-12-2021 | 500 | | $ 13.71 | $ 6,855.90 | - | - | - | $ 02.50 | | -$ 355.90 | -$ 355.90 |
| 02-02-2021 | 500 | 13.0185 | $ 6,509.25 | 02-12-2021 | 500 | | $ 13.67 | $ 6,834.70 | - | - | - | $ 02.50 | | -$ 325.45 | -$ 325.45 |
| 02-02-2021 | 500 | 13.09 | $ 6,545.00 | 02-12-2021 | 500 | | $ 13.67 | $ 6,834.70 | - | - | - | $ 02.50 | | -$ 289.70 | -$ 289.70 |
| 02-02-2021 | 800 | 12.9 | $ 10,320.00 | 02-11-2021 | 800 | | $ 13.61 | $ 10,888.00 | - | - | - | $ 02.50 | | -$ 568.00 | -$ 568.00 |
| 02-03-2021 | 800 | 12.948 | $ 10,358.40 | 02-03-2021 | 800 | | $ 12.89 | $ 10,315.20 | - | - | - | $ 02.50 | | $ 43.20 | |
| 02-03-2021 | 42 | 12.948 | $ 543.82 | 02-10-2021 | 42 | | $ 13.68 | $ 574.56 | - | - | - | $ 02.50 | | -$ 30.74 | -$ 30.74 |
| 02-03-2021 | 458 | 12.948 | $ 5,930.18 | 02-10-2021 | 458 | | $ 13.75 | $ 6,297.55 | - | - | - | $ 02.50 | | -$ 367.36 | -$ 367.36 |
| 02-03-2021 | 100 | 12.948 | $ 1,294.80 | 02-11-2021 | 100 | | $ 13.62 | $ 1,362.00 | - | - | - | $ 02.50 | | -$ 67.20 | -$ 67.20 |
| 02-03-2021 | 100 | 12.948 | $ 1,294.80 | 02-11-2021 | 100 | | $ 13.63 | $ 1,363.00 | - | - | - | $ 02.50 | | -$ 68.20 | -$ 68.20 |
| 02-03-2021 | 22 | 12.9 | $ 283.80 | 02-03-2021 | 22 | | $ 12.89 | $ 283.67 | - | - | - | $ 02.50 | | $ 00.13 | |
| 02-03-2021 | 100 | 13 | $ 1,300.00 | 02-03-2021 | 100 | | $ 12.89 | $ 1,289.02 | - | - | - | $ 02.50 | | $ 10.98 | |
| 02-03-2021 | 178 | 13 | $ 2,314.00 | 02-03-2021 | 178 | | $ 12.89 | $ 2,295.13 | - | - | - | $ 02.50 | | $ 18.87 | |
| 02-03-2021 | 400 | 12.9999 | $ 5,199.96 | 02-03-2021 | 400 | | $ 12.89 | $ 5,156.08 | - | - | - | $ 02.50 | | $ 43.88 | |
| 02-03-2021 | 500 | 12.9 | $ 6,450.00 | 02-03-2021 | 500 | | $ 12.89 | $ 6,445.10 | - | - | - | $ 02.50 | | $ 04.90 | |
| 02-04-2021 | 1000 | 12.9699 | $ 12,969.90 | 02-10-2021 | 1000 | | $ 13.68 | $ 13,680.00 | - | - | - | $ 02.50 | | -$ 710.10 | -$ 710.10 |
| 03-04-2021 | 500 | 10 | $ 5,000.00 | 03-25-2021 | 500 | | $ 09.16 | $ 4,577.50 | - | - | - | $ 02.50 | | $ 422.50 | |
| 03-04-2021 | 500 | 10 | $ 5,000.00 | 03-25-2021 | 500 | | $ 09.17 | $ 4,585.00 | - | - | - | $ 02.50 | | $ 415.00 | |
| 03-04-2021 | 500 | 10.0699 | $ 5,034.95 | 03-24-2021 | 500 | | $ 10.14 | $ 5,067.50 | - | - | - | $ 02.50 | | -$ 32.55 | -$ 32.55 |
| 03-04-2021 | 500 | 10.0699 | $ 5,034.95 | 03-25-2021 | 500 | | $ 09.16 | $ 4,577.50 | - | - | - | $ 02.50 | | $ 457.45 | |
| 03-04-2021 | 500 | 10.08 | $ 5,040.00 | 03-12-2021 | 500 | | $ 09.90 | $ 4,950.00 | - | - | - | $ 02.50 | | $ 90.00 | |
| 03-04-2021 | 500 | 10.08 | $ 5,040.00 | 03-24-2021 | 500 | | $ 10.02 | $ 5,007.50 | - | - | - | $ 02.50 | | $ 32.50 | |
| 03-04-2021 | 100 | 10.0999 | $ 1,009.99 | 03-12-2021 | 100 | | $ 09.80 | $ 980.00 | - | - | - | $ 02.50 | | $ 29.99 | |
| 03-04-2021 | 500 | 10.0999 | $ 5,049.95 | 03-12-2021 | 500 | | $ 09.80 | $ 4,900.00 | - | - | - | $ 02.50 | | $ 149.95 | |
| 03-04-2021 | 500 | 10.0999 | $ 5,049.95 | 03-12-2021 | 500 | | $ 09.90 | $ 4,947.60 | - | - | - | $ 02.50 | | $ 102.35 | |
| 03-04-2021 | 400 | 10.06 | $ 4,024.00 | 03-12-2021 | 400 | | $ 09.80 | $ 3,920.00 | - | - | - | $ 02.50 | | $ 104.00 | |
| 03-04-2021 | 500 | 10.06 | $ 5,030.00 | 03-12-2021 | 500 | | $ 09.80 | $ 4,900.00 | - | - | - | $ 02.50 | | $ 130.00 | |
| 03-04-2021 | 500 | 10.155 | $ 5,077.50 | 03-08-2021 | 500 | | $ 09.76 | $ 4,880.00 | - | - | - | $ 02.50 | | $ 197.50 | |
| 03-04-2021 | 500 | 10.21 | $ 5,105.00 | 03-05-2021 | 500 | | $ 09.25 | $ 4,625.05 | - | - | - | $ 02.50 | | $ 479.95 | |
| 03-04-2021 | 50 | 10.06 | $ 503.00 | 03-05-2021 | 50 | | $ 09.20 | $ 460.08 | - | - | - | $ 02.50 | | $ 42.93 | |
| 03-04-2021 | 500 | 10.06 | $ 5,030.00 | 03-05-2021 | 500 | | $ 09.26 | $ 4,629.50 | - | - | - | $ 02.50 | | $ 400.50 | |
| 03-04-2021 | 100 | 10.06 | $ 1,006.00 | 03-05-2021 | 100 | | $ 09.25 | $ 925.01 | - | - | - | $ 02.50 | | $ 80.99 | |
| 03-04-2021 | 400 | 10.04 | $ 4,016.00 | 03-05-2021 | 400 | | $ 09.15 | $ 3,660.00 | - | - | - | $ 02.50 | | $ 356.00 | |
| 03-04-2021 | 450 | 10.04 | $ 4,518.00 | 03-05-2021 | 450 | | $ 09.20 | $ 4,140.68 | - | - | - | $ 02.50 | | $ 377.33 | |
| 03-05-2021 | 400 | 9.3085 | $ 3,723.40 | 03-05-2021 | 400 | | $ 09.11 | $ 3,644.00 | - | - | - | $ 02.50 | | $ 79.40 | |
| 03-05-2021 | 500 | 9.3085 | $ 4,654.25 | 03-05-2021 | 500 | | $ 09.12 | $ 4,560.00 | - | - | - | $ 02.50 | | $ 94.25 | |
| 03-05-2021 | 100 | 9.3085 | $ 930.85 | 03-05-2021 | 100 | | $ 09.15 | $ 915.00 | - | - | - | $ 02.50 | | $ 15.85 | |
| 03-05-2021 | 100 | 9.33 | $ 933.00 | 03-05-2021 | 100 | | $ 09.08 | $ 908.00 | - | - | - | $ 02.50 | | $ 25.00 | |
| 03-05-2021 | 100 | 9.33 | $ 933.00 | 03-05-2021 | 100 | | $ 09.11 | $ 911.00 | - | - | - | $ 02.50 | | $ 22.00 | |
| 03-05-2021 | 233 | 9.26 | $ 2,157.58 | 03-05-2021 | 233 | | $ 09.08 | $ 2,115.64 | - | - | - | $ 02.50 | | $ 41.94 | |
| 03-05-2021 | 100 | 9.2999 | $ 929.99 | 03-05-2021 | 100 | | $ 09.02 | $ 902.00 | - | - | - | $ 02.50 | | $ 27.99 | |
| 03-05-2021 | 167 | 9.2999 | $ 1,553.08 | 03-05-2021 | 167 | | $ 09.08 | $ 1,516.36 | - | - | - | $ 02.50 | | $ 36.72 | |
| 03-05-2021 | 100 | 9.26 | $ 926.00 | 03-05-2021 | 100 | | $ 09.00 | $ 900.00 | - | - | - | $ 02.50 | | $ 26.00 | |
| 03-05-2021 | 400 | 9.26 | $ 3,704.00 | 03-05-2021 | 400 | | $ 09.02 | $ 3,608.00 | - | - | - | $ 02.50 | | $ 96.00 | |
| 03-05-2021 | 100 | 9.28 | $ 928.00 | 03-05-2021 | 100 | | $ 09.25 | $ 925.00 | - | - | - | $ 02.50 | | $ 03.00 | |
| 03-05-2021 | 400 | 9.28 | $ 3,712.00 | 03-05-2021 | 400 | | $ 09.00 | $ 3,600.00 | - | - | - | $ 02.50 | | $ 112.00 | |
| 03-05-2021 | 400 | 9.2985 | $ 3,719.40 | 03-05-2021 | 400 | | $ 09.26 | $ 3,705.44 | - | - | - | $ 02.50 | | $ 13.96 | |
| 03-05-2021 | 100 | 9.2985 | $ 929.85 | 03-05-2021 | 100 | | $ 09.25 | $ 925.00 | - | - | - | $ 02.50 | | $ 04.85 | |
| 03-05-2021 | 100 | 9.34 | $ 934.00 | 03-05-2021 | 100 | | $ 09.27 | $ 927.00 | - | - | - | $ 02.50 | | $ 07.00 | |
| 03-05-2021 | 100 | 9.34 | $ 934.00 | 03-05-2021 | 100 | | $ 09.29 | $ 929.20 | - | - | - | $ 02.50 | | $ 04.80 | |
| 03-05-2021 | 600 | 9.34 | $ 5,604.00 | 03-05-2021 | 600 | | $ 09.26 | $ 5,558.16 | - | - | - | $ 02.50 | | $ 45.84 | |
| 03-09-2021 | 119 | 9.7 | $ 1,154.30 | 03-12-2021 | 119 | | $ 09.81 | $ 1,167.51 | - | - | - | $ 02.50 | | -$ 13.21 | -$ 13.21 |
| 03-09-2021 | 143 | 9.7 | $ 1,387.10 | 03-12-2021 | 143 | | $ 09.71 | $ 1,388.53 | - | - | - | $ 02.50 | | -$ 01.43 | -$ 01.43 |
| 03-09-2021 | 238 | 9.7 | $ 2,308.60 | 03-12-2021 | 238 | | $ 09.72 | $ 2,313.67 | - | - | - | $ 02.50 | | -$ 05.07 | -$ 05.07 |
| 03-09-2021 | 500 | 9.7 | $ 4,850.00 | 03-12-2021 | 500 | | $ 09.75 | $ 4,875.05 | - | - | - | $ 02.50 | | -$ 25.05 | -$ 25.05 |
| 03-09-2021 | 33 | 9.73 | $ 321.09 | 03-10-2021 | 33 | | $ 10.00 | $ 330.07 | - | - | - | $ 02.50 | | -$ 08.98 | -$ 08.98 |
| 03-09-2021 | 462 | 9.76 | $ 4,509.12 | 03-10-2021 | 462 | | $ 10.00 | $ 4,620.97 | - | - | - | $ 02.50 | | -$ 111.85 | -$ 111.85 |
| 03-09-2021 | 5 | 9.74 | $ 48.70 | 03-10-2021 | 5 | | $ 10.00 | $ 50.01 | - | - | - | $ 02.50 | | -$ 01.31 | -$ 01.31 |
| 03-09-2021 | 100 | 9.7902 | $ 979.02 | 03-10-2021 | 100 | | $ 10.03 | $ 1,003.00 | - | - | - | $ 02.50 | | -$ 23.98 | -$ 23.98 |
| 03-09-2021 | 400 | 9.7902 | $ 3,916.08 | 03-10-2021 | 400 | | $ 10.02 | $ 4,008.48 | - | - | - | $ 02.50 | | -$ 92.40 | -$ 92.40 |
| 03-31-2021 | 1000 | 9.405 | $ 9,405.00 | 12-14-2021 | 1000 | | $ 04.39 | $ 4,390.10 | - | - | - | $ 02.50 | | $ 5,014.90 | |
| 03-31-2021 | 500 | 9.405 | $ 4,702.50 | 01-21-2022 | 500 | | $ 03.39 | $ 1,695.30 | - | - | - | $ 02.50 | | $ 3,007.20 | |
| 04-01-2021 | 2000 | 9.68 | $ 19,360.00 | 12-14-2021 | 2000 | | $ 04.39 | $ 8,780.20 | - | - | - | $ 02.50 | | $ 10,579.80 | |
| 04-07-2021 | 1000 | 7.5999 | $ 7,599.90 | 12-14-2021 | 1000 | | $ 04.39 | $ 4,390.10 | - | - | - | $ 02.50 | | $ 3,209.80 | |
| 04-07-2021 | 106 | 7.75 | $ 821.50 | 12-14-2021 | 106 | | $ 04.39 | $ 465.35 | - | - | - | $ 02.50 | | $ 356.15 | |
| 04-07-2021 | 106 | 7.8468 | $ 831.76 | 08-20-2021 | 106 | | $ 06.12 | $ 648.19 | - | - | - | $ 02.50 | | $ 183.57 | |
| 04-07-2021 | 500 | 7.8468 | $ 3,923.40 | 10-05-2021 | 500 | | $ 06.79 | $ 3,395.00 | - | - | - | $ 02.50 | | $ 528.40 | |
| 04-07-2021 | 894 | 7.8468 | $ 7,015.04 | 12-14-2021 | 894 | | $ 04.39 | $ 3,924.75 | - | - | - | $ 02.50 | | $ 3,090.29 | |
| 04-07-2021 | 323 | 7.745 | $ 2,501.64 | 08-19-2021 | 323 | | $ 06.25 | $ 2,018.78 | - | - | - | $ 02.50 | | $ 482.85 | |
| 04-07-2021 | 500 | 7.745 | $ 3,872.50 | 08-20-2021 | 500 | | $ 06.12 | $ 3,057.50 | - | - | - | $ 02.50 | | $ 815.00 | |
| 04-07-2021 | 769 | 7.745 | $ 5,955.91 | 08-20-2021 | 769 | | $ 06.12 | $ 4,702.44 | - | - | - | $ 02.50 | | $ 1,253.47 | |
| 04-07-2021 | 302 | 7.7499 | $ 2,340.47 | 08-19-2021 | 302 | | $ 06.25 | $ 1,887.53 | - | - | - | $ 02.50 | | $ 452.94 | |
| 04-07-2021 | 365 | 7.5998 | $ 2,773.93 | 08-19-2021 | 365 | | $ 06.26 | $ 2,283.08 | - | - | - | $ 02.50 | | $ 490.85 | |
| 04-07-2021 | 135 | 7.5998 | $ 1,025.97 | 08-19-2021 | 135 | | $ 06.25 | $ 843.76 | - | - | - | $ 02.50 | | $ 182.21 | |

| Trade Date | Shares | Price | Total Cost | Trade Date | Shares Sold 1 | Shares Sold 2 | Price | Proceeds C | Proceeds L | Shares Ret | Shares Ret | Per Share | Retained Value | LIFO | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-08-2021 | 1500 | 7.3495 | $ 11,024.25 | 08-03-2021 | 1500 | | $ 06.34 | $ 9,510.15 | - | - | - | $ 02.50 | | $ 1,514.10 | |
| 04-08-2021 | 240 | 7.3495 | $ 1,763.88 | 08-19-2021 | 240 | | $ 06.25 | $ 1,500.84 | - | - | - | $ 02.50 | | $ 263.04 | |
| 04-08-2021 | 260 | 7.3495 | $ 1,910.87 | 08-19-2021 | 260 | | $ 06.26 | $ 1,626.30 | - | - | - | $ 02.50 | | $ 284.57 | |
| 04-08-2021 | 400 | 7.4001 | $ 2,960.04 | 08-02-2021 | 400 | | $ 06.48 | $ 2,590.00 | - | - | - | $ 02.50 | | $ 370.04 | |
| 04-08-2021 | 749 | 7.4001 | $ 5,542.67 | 08-02-2021 | 749 | | $ 06.47 | $ 4,846.10 | - | - | - | $ 02.50 | | $ 696.57 | |
| 04-08-2021 | 851 | 7.4001 | $ 6,297.49 | 08-02-2021 | 851 | | $ 06.47 | $ 5,505.97 | - | - | - | $ 02.50 | | $ 791.52 | |
| 04-22-2021 | 2000 | 6.728 | $ 13,456.00 | 07-15-2021 | 2000 | | $ 06.31 | $ 12,620.00 | - | - | - | $ 02.50 | | $ 836.00 | |
| 04-27-2021 | 500 | 6.83 | $ 3,415.00 | 06-03-2021 | 500 | | $ 06.51 | $ 3,255.05 | - | - | - | $ 02.50 | | $ 159.95 | |
| 04-27-2021 | 500 | 6.83 | $ 3,415.00 | 07-07-2021 | 500 | | $ 06.69 | $ 3,345.00 | - | - | - | $ 02.50 | | $ 70.00 | |
| 04-27-2021 | 500 | 6.83 | $ 3,415.00 | 07-07-2021 | 500 | | $ 06.69 | $ 3,345.00 | - | - | - | $ 02.50 | | $ 70.00 | |
| 04-28-2021 | 1000 | 6.92 | $ 6,920.00 | 06-02-2021 | 1000 | | $ 06.54 | $ 6,540.10 | - | - | - | $ 02.50 | | $ 379.90 | |
| 04-28-2021 | 500 | 6.92 | $ 3,460.00 | 06-03-2021 | 500 | | $ 06.51 | $ 3,255.05 | - | - | - | $ 02.50 | | $ 204.95 | |
| **05-10-2021** | **2000** | **6.4999** | **$ 12,999.80** | **06-01-2021** | **2000** | | **$ 06.65** | **$ 13,300.20** | **-** | **-** | **-** | **$ 02.50** | | **-$ 300.40** | **-$ 300.40** |
| **05-20-2021** | **2000** | **6.1999** | **$ 12,399.80** | **06-01-2021** | **2000** | | **$ 06.61** | **$ 13,220.20** | **-** | **-** | **-** | **$ 02.50** | | **-$ 820.40** | **-$ 820.40** |
| 06-10-2021 | 1500 | 7.139 | $ 10,708.50 | 06-23-2021 | 1500 | | $ 07.02 | $ 10,531.50 | - | - | - | $ 02.50 | | $ 177.00 | |
| **06-10-2021** | **500** | **7.139** | **$ 3,569.50** | **06-25-2021** | **500** | | **$ 07.34** | **$ 3,667.50** | **-** | **-** | **-** | **$ 02.50** | | **-$ 98.00** | **-$ 98.00** |
| 06-11-2021 | 1500 | 7.1699 | $ 10,754.85 | 06-18-2021 | 1500 | | $ 07.14 | $ 10,710.15 | - | - | - | $ 02.50 | | $ 44.70 | |
| 06-11-2021 | 500 | 7.1699 | $ 3,584.95 | 06-23-2021 | 500 | | $ 07.02 | $ 3,510.50 | - | - | - | $ 02.50 | | $ 74.45 | |
| **06-24-2021** | **118** | **7.329** | **$ 864.82** | **06-25-2021** | **118** | | **$ 07.34** | **$ 865.53** | **-** | **-** | **-** | **$ 02.50** | | **-$ 00.71** | **-$ 00.71** |
| **06-24-2021** | **382** | **7.3299** | **$ 2,800.02** | **06-25-2021** | **382** | | **$ 07.34** | **$ 2,801.97** | **-** | **-** | **-** | **$ 02.50** | | **-$ 01.95** | **-$ 01.95** |
| **07-23-2021** | **1000** | **6.4399** | **$ 6,439.90** | **08-02-2021** | **1000** | | **$ 06.45** | **$ 6,452.40** | **-** | **-** | **-** | **$ 02.50** | | **-$ 12.50** | **-$ 12.50** |
| 07-23-2021 | 1000 | 6.48 | $ 6,480.00 | 08-02-2021 | 1000 | | $ 06.44 | $ 6,435.00 | - | - | - | $ 02.50 | | $ 45.00 | |
| 10-26-2021 | 2000 | 5.8799 | $ 11,759.80 | 12-14-2021 | 2000 | | $ 04.43 | $ 8,856.80 | - | - | - | $ 02.50 | | $ 2,903.00 | |
| 11-01-2021 | 100 | 5.8999 | $ 589.99 | 12-14-2021 | 100 | | $ 04.36 | $ 436.35 | - | - | - | $ 02.50 | | $ 153.64 | |
| 11-01-2021 | 100 | 5.91 | $ 591.00 | 11-17-2021 | 100 | | $ 05.61 | $ 561.00 | - | - | - | $ 02.50 | | $ 30.00 | |
| 11-01-2021 | 800 | 5.91 | $ 4,728.00 | 12-14-2021 | 800 | | $ 04.37 | $ 3,496.00 | - | - | - | $ 02.50 | | $ 1,232.00 | |
| 11-01-2021 | 100 | 5.91 | $ 591.00 | 12-14-2021 | 100 | | $ 04.36 | $ 436.35 | - | - | - | $ 02.50 | | $ 154.65 | |
| 11-01-2021 | 1000 | 5.955 | $ 5,955.00 | 11-17-2021 | 1000 | | $ 05.61 | $ 5,610.00 | - | - | - | $ 02.50 | | $ 345.00 | |
| 11-01-2021 | 20 | 5.9 | $ 118.00 | 11-12-2021 | 20 | | $ 05.88 | $ 117.60 | - | - | - | $ 02.50 | | $ 00.40 | |
| 11-01-2021 | 200 | 5.9 | $ 1,180.00 | 11-17-2021 | 200 | | $ 05.61 | $ 1,122.00 | - | - | - | $ 02.50 | | $ 58.00 | |
| 11-01-2021 | 200 | 5.9274 | $ 1,185.48 | 11-12-2021 | 200 | | $ 05.88 | $ 1,176.00 | - | - | - | $ 02.50 | | $ 09.48 | |
| 11-01-2021 | 480 | 5.9274 | $ 2,845.15 | 11-12-2021 | 480 | | $ 05.88 | $ 2,822.40 | - | - | - | $ 02.50 | | $ 22.75 | |
| 12-07-2021 | 1500 | 4.8699 | $ 7,304.85 | 12-13-2021 | 1500 | | $ 04.34 | $ 6,510.00 | - | - | - | $ 02.50 | | $ 794.85 | |
| 12-07-2021 | 500 | 4.8699 | $ 2,434.95 | 12-14-2021 | 500 | | $ 04.37 | $ 2,185.00 | - | - | - | $ 02.50 | | $ 249.95 | |
| 02-10-2022 | 569 | 4.2 | $ 2,389.80 | 02-22-2022 | | 569 | $ 02.86 | | $ 1,624.50 | 569 | - | $ 02.50 | | $ 765.31 | $ 765.31 |
| 02-10-2022 | 1000 | 4.2 | $ 4,200.00 | 02-23-2022 | | 1000 | $ 02.74 | | $ 2,744.70 | 1000 | - | $ 02.50 | | $ 1,455.30 | $ 1,455.30 |
| 02-10-2022 | 431 | 4.203 | $ 1,811.49 | 02-22-2022 | | 431 | $ 02.86 | | $ 1,230.51 | 431 | - | $ 02.50 | | $ 580.99 | $ 580.99 |
| Matched against pre class period holdings | | | | 06-10-2019 | 200 | | $ 19.55 | $ 3,910.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 06-11-2019 | 250 | | $ 18.55 | $ 4,637.50 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 08-08-2019 | 150 | | $ 15.75 | $ 2,362.50 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 08-09-2019 | 50 | | $ 15.70 | $ 785.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 09-13-2019 | 104 | | $ 20.35 | $ 2,116.40 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 09-13-2019 | 46 | | $ 20.38 | $ 937.25 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 09-30-2019 | 300 | | $ 18.17 | $ 5,451.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 10-01-2019 | 100 | | $ 17.26 | $ 1,726.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 10-01-2019 | 250 | | $ 17.48 | $ 4,370.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 10-04-2019 | 200 | | $ 16.25 | $ 3,250.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 10-08-2019 | 150 | | $ 15.20 | $ 2,280.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 10-18-2019 | 200 | | $ 12.80 | $ 2,560.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-16-2020 | 200 | | $ 14.21 | $ 2,842.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-19-2020 | 200 | | $ 13.70 | $ 2,740.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 05-05-2020 | 300 | | $ 12.63 | $ 3,789.00 | - | - | - | $ 02.50 | | | |
| **Total:** | **96,328** | | **$ 986,553.52** | | **90,128** | **5000** | | **$ 877,441.86** | **$ 14626.3832** | **8,900** | **3,900** | | **$ 9,752.52** | **$ 128,489.40** | **$ 49,007.88** |

| Client Name | Jason Rofeh |
|---|---|
| Company Name | Homology Medicines, Inc. |
| Ticker Symbol | FIXX |
| Security Type | |
| Class Period Start | 06-10-2019 |
| Class Period End | 02-18-2022 |
| 90-DAY Lookback Period Start | 02-19-2022 |
| 90-DAY Lookback Period End | 05-19-2022 |
| 90-DAY Lookback Average | $ 02.50 |
| Pre Class Period Holdings | 3000 |

**SUMMARY OF FINANCIAL INTEREST**

| | |
|---|---|
| DURA LIFO* Total | $ 131,385.23 |
| Gross Shares Purchased | 22,500 |
| Net Shares Retained | 15,000 |
| Net Funds Expended | $ 136,288.58 |

**Jason Rofeh - Account 3**

| | Purchases | | | | Sales | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During th | Price Per Share | Total Cost | Trade Date | Shares Sold Duri | Shares Sold Duri | Price Per Share2 | Proceeds from C | Proceeds from L | Shares Ret | Shares Retain | Per Share V | Retained Value | LIFO | DURA LIFO* |
| **11-18-2019** | **170** | **13.5796** | **$ 2,308.53** | **03-06-2020** | **170** | | **$ 20.47** | **$ 3,479.90** | **-** | **-** | **-** | **$ 02.50** | | **-$ 1,171.37** | **-$ 1,171.37** |
| **11-18-2019** | **3** | **13.5796** | **$ 40.74** | **03-06-2020** | **3** | | **$ 20.48** | **$ 61.44** | **-** | **-** | **-** | **$ 02.50** | | **-$ 20.70** | **-$ 20.70** |
| **11-18-2019** | **7** | **13.5796** | **$ 95.06** | **03-06-2020** | **7** | | **$ 20.34** | **$ 142.37** | **-** | **-** | **-** | **$ 02.50** | | **-$ 47.31** | **-$ 47.31** |
| **11-18-2019** | **20** | **13.545** | **$ 270.90** | **03-06-2020** | **20** | | **$ 20.47** | **$ 409.40** | **-** | **-** | **-** | **$ 02.50** | | **-$ 138.50** | **-$ 138.50** |
| **11-18-2019** | **300** | **13.5648** | **$ 4,069.44** | **02-28-2020** | **300** | | **$ 15.88** | **$ 4,762.92** | **-** | **-** | **-** | **$ 02.50** | | **-$ 693.48** | **-$ 693.48** |

| Trade Date | Shares Purchased | Price Per Share | Total Cost | Trade Date | Shares Sold | Price Per Share | Proceeds | | Shares Ret | Shares Retain | Per Share | Retained Value | LIFO | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-18-2019 | 500 | 13.5648 | $ 6,782.40 | 03-05-2020 | 500 | $ 21.38 | $ 10,692.15 | - | - | - | $ 02.50 | | -$ 3,909.75 | -$ 3,909.75 |
| 03-26-2020 | 44 | 16.58 | $ 729.52 | 05-06-2020 | 44 | $ 12.58 | $ 553.52 | - | - | - | $ 02.50 | | $ 176.00 | |
| 03-26-2020 | 466 | 16.58 | $ 7,726.28 | 05-06-2020 | 466 | $ 12.61 | $ 5,876.26 | - | - | - | $ 02.50 | | $ 1,850.02 | |
| 03-26-2020 | 240 | 16.58 | $ 3,979.20 | 05-06-2020 | 240 | $ 12.62 | $ 3,028.80 | - | - | - | $ 02.50 | | $ 950.40 | |
| 04-15-2020 | 20 | 14.2 | $ 284.00 | 05-06-2020 | 20 | $ 12.59 | $ 251.70 | - | - | - | $ 02.50 | | $ 32.30 | |
| 04-15-2020 | 364 | 14.2 | $ 5,168.80 | 05-06-2020 | 364 | $ 12.55 | $ 4,568.20 | - | - | - | $ 02.50 | | $ 600.60 | |
| 04-15-2020 | 366 | 14.2 | $ 5,197.20 | 05-06-2020 | 366 | $ 12.58 | $ 4,604.28 | - | - | - | $ 02.50 | | $ 592.92 | |
| 07-17-2020 | 100 | 15.05 | $ 1,505.00 | | | | | - | 100 | 100 | $ 02.50 | $ 250.06 | $ 1,254.94 | $ 1,254.94 |
| 07-17-2020 | 100 | 15.085 | $ 1,508.50 | | | | | - | 100 | 100 | $ 02.50 | $ 250.06 | $ 1,258.44 | $ 1,258.44 |
| 07-17-2020 | 100 | 15.095 | $ 1,509.50 | | | | | - | 100 | 100 | $ 02.50 | $ 250.06 | $ 1,259.44 | $ 1,259.44 |
| 07-17-2020 | 200 | 15.065 | $ 3,013.00 | | | | | - | 200 | 200 | $ 02.50 | $ 500.13 | $ 2,512.87 | $ 2,512.87 |
| 07-17-2020 | 200 | 15.071 | $ 3,014.20 | | | | | - | 200 | 200 | $ 02.50 | $ 500.13 | $ 2,514.07 | $ 2,514.07 |
| 07-17-2020 | 500 | 15.08 | $ 7,540.00 | | | | | - | 500 | 500 | $ 02.50 | $ 1,250.32 | $ 6,289.68 | $ 6,289.68 |
| 07-17-2020 | 800 | 15.075 | $ 12,060.00 | | | | | - | 800 | 800 | $ 02.50 | $ 2,000.52 | $ 10,059.48 | $ 10,059.48 |
| 11-09-2020 | 1000 | 9.821 | $ 9,821.00 | | | | | - | 1000 | 1000 | $ 02.50 | $ 2,500.65 | $ 7,320.35 | $ 7,320.35 |
| 11-09-2020 | 140 | 10.09 | $ 1,412.60 | | | | | - | 140 | 140 | $ 02.50 | $ 350.09 | $ 1,062.51 | $ 1,062.51 |
| 11-09-2020 | 398 | 10.0999 | $ 4,019.76 | | | | | - | 398 | 398 | $ 02.50 | $ 995.26 | $ 3,024.50 | $ 3,024.50 |
| 11-09-2020 | 462 | 10.1 | $ 4,666.20 | | | | | - | 462 | 462 | $ 02.50 | $ 1,155.30 | $ 3,510.90 | $ 3,510.90 |
| 11-09-2020 | 500 | 10.14 | $ 5,070.00 | | | | | - | 500 | 500 | $ 02.50 | $ 1,250.32 | $ 3,819.68 | $ 3,819.68 |
| 11-13-2020 | 2000 | 9.9756 | $ 19,951.20 | | | | | - | 2000 | 2000 | $ 02.50 | $ 5,001.29 | $ 14,949.91 | $ 14,949.91 |
| 12-14-2020 | 1000 | 12.5 | $ 12,500.00 | | | | | - | 1000 | 1000 | $ 02.50 | $ 2,500.65 | $ 9,999.35 | $ 9,999.35 |
| 12-14-2020 | 400 | 11.5025 | $ 4,601.00 | | | | | - | 400 | 400 | $ 02.50 | $ 1,000.26 | $ 3,600.74 | $ 3,600.74 |
| 12-14-2020 | 600 | 11.5 | $ 6,900.00 | | | | | - | 600 | 600 | $ 02.50 | $ 1,500.39 | $ 5,399.61 | $ 5,399.61 |
| 01-04-2021 | 1500 | 11.65 | $ 17,475.00 | | | | | - | 1500 | 1500 | $ 02.50 | $ 3,750.97 | $ 13,724.03 | $ 13,724.03 |
| 01-14-2021 | 1800 | 13.261 | $ 23,869.80 | | | | | - | 1800 | 1800 | $ 02.50 | $ 4,501.16 | $ 19,368.64 | $ 19,368.64 |
| 04-07-2021 | 2500 | 7.6599 | $ 19,149.75 | | | | | - | 2500 | 2500 | $ 02.50 | $ 6,251.61 | $ 12,898.14 | $ 12,898.14 |
| 05-10-2021 | 100 | 6.46 | $ 646.00 | | | | | - | 100 | 100 | $ 02.50 | $ 250.06 | $ 395.94 | $ 395.94 |
| 05-10-2021 | 100 | 6.478 | $ 647.80 | | | | | - | 100 | 100 | $ 02.50 | $ 250.06 | $ 397.74 | $ 397.74 |
| 05-10-2021 | 100 | 6.48 | $ 648.00 | | | | | - | 100 | 100 | $ 02.50 | $ 250.06 | $ 397.94 | $ 397.94 |
| 05-10-2021 | 117 | 6.4699 | $ 756.98 | | | | | - | 117 | 117 | $ 02.50 | $ 292.58 | $ 464.40 | $ 464.40 |
| 05-10-2021 | 200 | 6.47 | $ 1,294.00 | | | | | - | 200 | 200 | $ 02.50 | $ 500.13 | $ 793.87 | $ 793.87 |
| 05-10-2021 | 200 | 6.47 | $ 1,294.00 | | | | | - | 200 | 200 | $ 02.50 | $ 500.13 | $ 793.87 | $ 793.87 |
| 05-10-2021 | 517 | 6.49 | $ 3,355.33 | 08-30-2021 | 517 | $ 07.09 | $ 3,665.58 | - | - | - | $ 02.50 | | -$ 310.25 | -$ 310.25 |
| 05-10-2021 | 300 | 6.49 | $ 1,947.00 | 08-30-2021 | 300 | $ 07.09 | $ 2,127.06 | - | - | - | $ 02.50 | | -$ 180.06 | -$ 180.06 |
| 05-10-2021 | 600 | 6.49 | $ 3,894.00 | 08-30-2021 | 600 | $ 07.09 | $ 4,254.00 | - | - | - | $ 02.50 | | -$ 360.00 | -$ 360.00 |
| 05-10-2021 | 2883 | 6.49 | $ 18,710.67 | | | | | - | 2883 | 2883 | $ 02.50 | $ 7,209.36 | $ 11,501.31 | $ 11,501.31 |
| 05-10-2021 | 583 | 6.48 | $ 3,777.84 | 08-30-2021 | 583 | $ 07.09 | $ 4,133.53 | - | - | - | $ 02.50 | | -$ 355.69 | -$ 355.69 |
| Matched against pre class period holdings | | | | 03-06-2020 | 500 | $ 20.34 | $ 10,169.25 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 05-06-2020 | 294 | $ 12.62 | $ 3,710.28 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 05-06-2020 | 570 | $ 12.56 | $ 7,159.20 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 05-06-2020 | 636 | $ 12.61 | $ 8,016.78 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 06-15-2020 | 1000 | $ 15.26 | $ 15,255.00 | - | - | - | $ 02.50 | | | |
| Total: | 22,500 | | $ 233,210.20 | | 7,500 | | $ 96,921.62 | | 18,000 | 18,000 | | $ 45,011.61 | $ 135,587.47 | $ 131,385.23 |

| | | |
|---|---|---|
| Client Name | Jason Rofeh | |
| Company Name | Homology Medicines, Inc. | |
| Ticker Symbol | FIXX | |
| Security Type | | |
| Class Period Start | 06-10-2019 | |
| Class Period End | 02-18-2022 | |
| 90-DAY Lookback Period Start | 02-19-2022 | |
| 90-DAY Lookback Period End | 05-19-2022 | |
| 90-DAY Lookback Average | $ 02.50 | |
| Pre Class Period Holdings | 3260 | |

**SUMMARY OF FINANCIAL INTEREST**

| | |
|---|---|
| DURA LIFO* Total | $ 51,522.90 |
| Gross Shares Purchased | 21,263 |
| Net Shares Retained | 4,740 |
| Net Funds Expended | $ 43,689.46 |

**Jason Rofeh - Account 4**

| | Purchases | | | | Sales | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During th | Price Per Share | Total Cost | Trade Date | Shares Sold Duri | Shares Sold Duri | Price Per Share2 | Proceeds from C | Proceeds from L | Shares Ret | Shares Retain | Per Share V | Retained Value | LIFO | DURA LIFO* |
| 01-13-2020 | 400 | 17.55 | $ 7,020.00 | 02-28-2020 | 400 | | $ 15.13 | $ 6,050.20 | - | - | - | $ 02.50 | | $ 969.80 | |
| 01-13-2020 | 500 | 17.57 | $ 8,785.00 | 02-28-2020 | 500 | | $ 15.35 | $ 7,675.00 | - | - | - | $ 02.50 | | $ 1,110.00 | |
| 01-13-2020 | 40 | 17.57 | $ 702.80 | 02-28-2020 | 40 | | $ 15.13 | $ 605.02 | - | - | - | $ 02.50 | | $ 97.78 | |
| 03-26-2020 | 500 | 16.6 | $ 8,300.00 | 08-24-2020 | 500 | | $ 10.56 | $ 5,280.00 | - | - | - | $ 02.50 | | $ 3,020.00 | $ 3,020.00 |
| 03-26-2020 | 430 | 16.6 | $ 7,138.00 | 08-31-2020 | 430 | | $ 10.75 | $ 4,620.35 | - | - | - | $ 02.50 | | $ 2,517.65 | $ 2,517.65 |
| 03-26-2020 | 170 | 16.6 | $ 2,822.00 | 09-01-2020 | 170 | | $ 11.00 | $ 1,870.80 | - | - | - | $ 02.50 | | $ 951.20 | $ 951.20 |
| 03-26-2020 | 150 | 16.6 | $ 2,490.00 | | | | | | - | 150 | 150 | $ 02.50 | $ 375.10 | $ 2,114.90 | $ 2,114.90 |
| 03-27-2020 | 500 | 15.1 | $ 7,550.00 | 06-15-2020 | 500 | | $ 15.47 | $ 7,735.00 | - | - | - | $ 02.50 | | -$ 185.00 | -$ 185.00 |
| 04-15-2020 | 500 | 14.4999 | $ 7,249.95 | 05-06-2020 | 500 | | $ 12.67 | $ 6,335.00 | - | - | - | $ 02.50 | | $ 914.95 | |
| 04-15-2020 | 450 | 14.5 | $ 6,525.00 | 05-06-2020 | 450 | | $ 12.55 | $ 5,645.25 | - | - | - | $ 02.50 | | $ 879.75 | |
| 04-15-2020 | 50 | 14.5 | $ 725.00 | 05-06-2020 | 50 | | $ 12.50 | $ 625.07 | - | - | - | $ 02.50 | | $ 99.93 | |
| 04-30-2020 | 100 | 12.2383 | $ 1,223.83 | 05-05-2020 | 100 | | $ 12.93 | $ 1,292.56 | - | - | - | $ 02.50 | | -$ 68.73 | -$ 68.73 |
| 04-30-2020 | 200 | 12.2364 | $ 2,447.28 | 05-05-2020 | 200 | | $ 12.93 | $ 2,585.12 | - | - | - | $ 02.50 | | -$ 137.84 | -$ 137.84 |
| 04-30-2020 | 200 | 12.25 | $ 2,450.00 | 05-05-2020 | 200 | | $ 12.93 | $ 2,585.12 | - | - | - | $ 02.50 | | -$ 135.12 | -$ 135.12 |
| 04-30-2020 | 300 | 12.235 | $ 3,670.50 | 05-05-2020 | 300 | | $ 12.92 | $ 3,876.00 | - | - | - | $ 02.50 | | -$ 205.50 | -$ 205.50 |

| Trade Date | Shares | Price | Total | Trade Date | Shares | Price | Proceeds | | Shares Ret | Shares Retain | Per Share | Retained Value | LIFO | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-30-2020 | 400 | 12.235 | $ 4,894.00 | 05-05-2020 | 400 | $ 12.93 | $ 5,170.24 | - | - | - | $ 02.50 | | -$ 276.24 | -$ 276.24 |
| 04-30-2020 | 100 | 12.26 | $ 1,226.00 | 05-05-2020 | 100 | $ 12.93 | $ 1,292.68 | - | - | - | $ 02.50 | | -$ 66.68 | -$ 66.68 |
| 04-30-2020 | 100 | 12.26 | $ 1,226.00 | 05-05-2020 | 100 | $ 12.93 | $ 1,293.00 | - | - | - | $ 02.50 | | -$ 67.00 | -$ 67.00 |
| 04-30-2020 | 600 | 12.26 | $ 7,356.00 | 05-05-2020 | 600 | $ 12.92 | $ 7,752.00 | - | - | - | $ 02.50 | | -$ 396.00 | -$ 396.00 |
| 08-12-2020 | 1 | 10.94 | $ 10.94 | 08-12-2020 | 1 | $ 10.92 | $ 10.92 | - | - | - | $ 02.50 | | $ 00.03 | |
| 08-12-2020 | 250 | 10.93 | $ 2,732.50 | 08-12-2020 | 250 | $ 10.92 | $ 2,728.75 | - | - | - | $ 02.50 | | $ 03.75 | |
| 08-12-2020 | 50 | 10.92 | $ 546.00 | 08-12-2020 | 50 | $ 10.92 | $ 545.75 | - | - | - | $ 02.50 | | $ 00.25 | |
| 08-12-2020 | 699 | 10.95 | $ 7,654.05 | 08-12-2020 | 699 | $ 10.92 | $ 7,629.59 | - | - | - | $ 02.50 | | $ 24.47 | |
| 10-22-2020 | 500 | 10.8332 | $ 5,416.60 | 11-06-2020 | 500 | $ 09.60 | $ 4,800.00 | - | - | - | $ 02.50 | | $ 616.60 | |
| 10-22-2020 | 100 | 10.8332 | $ 1,083.32 | | | | | - | 100 | 100 | $ 02.50 | $ 250.06 | $ 833.26 | $ 833.26 |
| 11-09-2020 | 700 | 10.25 | $ 7,175.00 | | | | | - | 700 | 700 | $ 02.50 | $ 1,750.45 | $ 5,424.55 | $ 5,424.55 |
| 11-09-2020 | 800 | 10.0896 | $ 8,071.68 | | | | | - | 800 | 800 | $ 02.50 | $ 2,000.52 | $ 6,071.16 | $ 6,071.16 |
| 11-11-2020 | 500 | 9.915 | $ 4,957.50 | | | | | - | 500 | 500 | $ 02.50 | $ 1,250.32 | $ 3,707.18 | $ 3,707.18 |
| 11-13-2020 | 1 | 9.95 | $ 09.95 | 12-08-2020 | 1 | $ 09.53 | $ 09.53 | - | - | - | $ 02.50 | | $ 00.42 | |
| 11-13-2020 | 499 | 9.95 | $ 4,965.05 | 12-08-2020 | 499 | $ 09.51 | $ 4,747.64 | - | - | - | $ 02.50 | | $ 217.41 | |
| 12-11-2020 | 100 | 10.08 | $ 1,008.00 | | | | | - | 100 | 100 | $ 02.50 | $ 250.06 | $ 757.94 | $ 757.94 |
| 12-11-2020 | 500 | 10.0925 | $ 5,046.25 | | | | | - | 500 | 500 | $ 02.50 | $ 1,250.32 | $ 3,795.93 | $ 3,795.93 |
| 12-11-2020 | 900 | 10.082 | $ 9,073.80 | | | | | - | 900 | 900 | $ 02.50 | $ 2,250.58 | $ 6,823.22 | $ 6,823.22 |
| 01-19-2021 | 633 | 13.15 | $ 8,323.95 | 02-23-2021 | 633 | $ 11.55 | $ 7,311.15 | - | - | - | $ 02.50 | | $ 1,012.80 | |
| 01-19-2021 | 100 | 13.519 | $ 1,351.90 | 01-28-2021 | 100 | $ 12.39 | $ 1,239.12 | - | - | - | $ 02.50 | | $ 112.78 | |
| 01-19-2021 | 373 | 13.519 | $ 5,042.59 | 01-28-2021 | 373 | $ 12.39 | $ 4,621.58 | - | - | - | $ 02.50 | | $ 421.01 | |
| 01-19-2021 | 367 | 13.519 | $ 4,961.47 | 02-23-2021 | 367 | $ 11.55 | $ 4,238.85 | - | - | - | $ 02.50 | | $ 722.62 | |
| 03-04-2021 | 500 | 10.087 | $ 5,043.50 | 03-12-2021 | 500 | $ 09.82 | $ 4,907.50 | - | - | - | $ 02.50 | | $ 136.00 | |
| 03-04-2021 | 500 | 10.087 | $ 5,043.50 | | | | | - | 500 | 500 | $ 02.50 | $ 1,250.32 | $ 3,793.18 | $ 3,793.18 |
| 03-04-2021 | 150 | 10.0999 | $ 1,514.99 | 03-12-2021 | 150 | $ 09.81 | $ 1,470.75 | - | - | - | $ 02.50 | | $ 44.24 | |
| 03-04-2021 | 600 | 10.0999 | $ 6,059.94 | 03-12-2021 | 600 | $ 09.82 | $ 5,889.00 | - | - | - | $ 02.50 | | $ 170.94 | |
| 03-04-2021 | 250 | 10.0999 | $ 2,524.98 | 03-12-2021 | 250 | $ 09.82 | $ 2,453.75 | - | - | - | $ 02.50 | | $ 71.23 | |
| 03-04-2021 | 300 | 10.0999 | $ 3,029.97 | 03-12-2021 | 300 | $ 09.83 | $ 2,948.70 | - | - | - | $ 02.50 | | $ 81.27 | |
| 03-04-2021 | 500 | 10.0999 | $ 5,049.95 | 03-12-2021 | 500 | $ 09.82 | $ 4,907.50 | - | - | - | $ 02.50 | | $ 142.45 | |
| 03-04-2021 | 450 | 10.0999 | $ 4,544.96 | 03-12-2021 | 450 | $ 09.81 | $ 4,412.25 | - | - | - | $ 02.50 | | $ 132.71 | |
| 03-04-2021 | 250 | 10.1 | $ 2,525.00 | 03-12-2021 | 250 | $ 09.82 | $ 2,453.75 | - | - | - | $ 02.50 | | $ 71.25 | |
| 03-04-2021 | 400 | 10.1 | $ 4,040.00 | 03-12-2021 | 400 | $ 09.82 | $ 3,926.00 | - | - | - | $ 02.50 | | $ 114.00 | |
| 03-04-2021 | 100 | 10.1 | $ 1,010.00 | 03-12-2021 | 100 | $ 09.83 | $ 982.90 | - | - | - | $ 02.50 | | $ 27.10 | |
| 04-07-2021 | 1000 | 7.7598 | $ 7,759.80 | | | | | - | 1000 | 1000 | $ 02.50 | $ 2,500.65 | $ 5,259.15 | $ 5,259.15 |
| 04-07-2021 | 1266 | 7.83 | $ 9,912.78 | | | | | - | 1266 | 1266 | $ 02.50 | $ 3,165.82 | $ 6,746.96 | $ 6,746.96 |
| 04-07-2021 | 542 | 7.82 | $ 4,238.44 | 06-24-2021 | 542 | $ 07.25 | $ 3,929.50 | - | - | - | $ 02.50 | | $ 308.94 | |
| 04-07-2021 | 1002 | 7.82 | $ 7,835.64 | 12-14-2021 | 1002 | $ 04.35 | $ 4,360.40 | - | - | - | $ 02.50 | | $ 3,475.24 | |
| 04-07-2021 | 21 | 7.82 | $ 164.22 | 12-14-2021 | 21 | $ 04.35 | $ 91.35 | - | - | - | $ 02.50 | | $ 72.87 | |
| 04-07-2021 | 7 | 7.82 | $ 54.74 | 12-14-2021 | 7 | $ 04.36 | $ 30.49 | - | - | - | $ 02.50 | | $ 24.26 | |
| 04-07-2021 | 234 | 7.82 | $ 1,829.88 | | | | | - | 234 | 234 | $ 02.50 | $ 585.15 | $ 1,244.73 | $ 1,244.73 |
| 04-07-2021 | 428 | 7.8295 | $ 3,351.03 | 06-24-2021 | 428 | $ 07.25 | $ 3,103.00 | - | - | - | $ 02.50 | | $ 248.03 | |
| Matched against pre class period holdings | | | | 02-28-2020 | 260 | $ 15.13 | $ 3,932.63 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-05-2020 | 200 | $ 21.25 | $ 4,250.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-05-2020 | 300 | $ 21.00 | $ 6,300.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-06-2020 | 250 | $ 21.50 | $ 5,375.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-09-2020 | 250 | $ 19.70 | $ 4,925.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-10-2020 | 250 | $ 17.80 | $ 4,450.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-11-2020 | 250 | $ 17.97 | $ 4,492.50 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 250 | $ 13.25 | $ 3,312.50 | - | - | - | $ 02.50 | | | |
| Total: | 21,263 | | $ 236,765.21 | | 16,523 | | $ 193,075.75 | | 6,750 | 6,750 | | $ 16,879.35 | $ 63,847.74 | $ 51,522.90 |

| Client Name | Jason Rofeh |
|---|---|
| Company Name | Homology Medicines, Inc. |
| Ticker Symbol | FIXX |
| Security Type | |
| Class Period Start | 06-10-2019 |
| Class Period End | 02-18-2022 |
| 90-DAY Lookback Period Start | 02-19-2022 |
| 90-DAY Lookback Period End | 05-19-2022 |
| 90-DAY Lookback Average | $ 02.50 |
| Pre Class Period Holdings | 70000 |

**SUMMARY OF FINANCIAL INTEREST**

| | |
|---|---|
| DURA LIFO* Total | $ 170,371.78 |
| Gross Shares Purchased | 153,600 |
| Net Shares Retained | -17,000 |
| Net Funds Expended | $ -106,782.96 |

**Jason Rofeh - Account 5**

| | Purchases | | | | Sales | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the | Price Per Share | Total Cost | Trade Date | Shares Sold Duri | Shares Sold Duri | Price Per Share2 | Proceeds from C | Proceeds from L | Shares Ret | Shares Retain | Per Share V | Retained Value | LIFO | DURA LIFO* |
| 06-17-2019 | 1000 | 19.46 | $ 19,460.00 | 03-16-2020 | 1000 | | $ 13.60 | $ 13,600.00 | - | - | - | $ 02.50 | | $ 5,860.00 | |
| 06-17-2019 | 2000 | 19.46 | $ 38,920.00 | 03-16-2020 | 2000 | | $ 14.42 | $ 28,840.00 | - | - | - | $ 02.50 | | $ 10,080.00 | |
| 08-12-2019 | 2000 | 14.88 | $ 29,760.00 | 09-17-2019 | 2000 | | $ 21.00 | $ 42,000.00 | - | - | - | $ 02.50 | | -$ 12,240.00 | -$ 12,240.00 |
| 08-12-2019 | 1000 | 14.88 | $ 14,880.00 | 03-16-2020 | 1000 | | $ 13.60 | $ 13,600.00 | - | - | - | $ 02.50 | | $ 1,280.00 | |
| 09-24-2019 | 600 | 18.53 | $ 11,118.00 | 03-16-2020 | 600 | | $ 13.39 | $ 8,034.00 | - | - | - | $ 02.50 | | $ 3,084.00 | |
| 09-24-2019 | 1400 | 18.53 | $ 25,942.00 | 03-16-2020 | 1400 | | $ 14.48 | $ 20,272.00 | - | - | - | $ 02.50 | | $ 5,670.00 | |
| 09-24-2019 | 600 | 18.75 | $ 11,250.00 | 03-13-2020 | 600 | | $ 14.72 | $ 8,832.00 | - | - | - | $ 02.50 | | $ 2,418.00 | |
| 09-24-2019 | 1000 | 18.75 | $ 18,750.00 | 03-13-2020 | 1000 | | $ 14.80 | $ 14,800.00 | - | - | - | $ 02.50 | | $ 3,950.00 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-24-2019 | 400 | 18.75 | $ 7,500.00 | 03-16-2020 | 400 | $ 13.39 | $ 5,356.00 | - | - | - | $ 02.50 | $ 2,144.00 | |
| 10-28-2019 | 600 | 12.95 | $ 7,770.00 | 03-13-2020 | 600 | $ 14.68 | $ 8,808.00 | - | - | - | $ 02.50 | -$ 1,038.00 | -$ 1,038.00 |
| 10-28-2019 | 1000 | 12.95 | $ 12,950.00 | 03-13-2020 | 1000 | $ 14.69 | $ 14,690.00 | - | - | - | $ 02.50 | -$ 1,740.00 | -$ 1,740.00 |
| 10-28-2019 | 400 | 12.95 | $ 5,180.00 | 03-13-2020 | 400 | $ 14.72 | $ 5,888.00 | - | - | - | $ 02.50 | -$ 708.00 | -$ 708.00 |
| 10-28-2019 | 600 | 13.15 | $ 7,890.00 | 03-13-2020 | 600 | $ 14.52 | $ 8,712.00 | - | - | - | $ 02.50 | -$ 822.00 | -$ 822.00 |
| 10-28-2019 | 1000 | 13.15 | $ 13,150.00 | 03-13-2020 | 1000 | $ 14.58 | $ 14,580.00 | - | - | - | $ 02.50 | -$ 1,430.00 | -$ 1,430.00 |
| 10-28-2019 | 400 | 13.15 | $ 5,260.00 | 03-13-2020 | 400 | $ 14.68 | $ 5,872.00 | - | - | - | $ 02.50 | -$ 612.00 | -$ 612.00 |
| 10-28-2019 | 600 | 13.2 | $ 7,920.00 | 03-13-2020 | 600 | $ 14.41 | $ 8,646.00 | - | - | - | $ 02.50 | -$ 726.00 | -$ 726.00 |
| 10-28-2019 | 1000 | 13.2 | $ 13,200.00 | 03-13-2020 | 1000 | $ 14.51 | $ 14,510.00 | - | - | - | $ 02.50 | -$ 1,310.00 | -$ 1,310.00 |
| 10-28-2019 | 400 | 13.2 | $ 5,280.00 | 03-13-2020 | 400 | $ 14.52 | $ 5,808.00 | - | - | - | $ 02.50 | -$ 528.00 | -$ 528.00 |
| 11-01-2019 | 600 | 12.71 | $ 7,626.00 | 03-13-2020 | 600 | $ 14.30 | $ 8,580.00 | - | - | - | $ 02.50 | -$ 954.00 | -$ 954.00 |
| 11-01-2019 | 1000 | 12.71 | $ 12,710.00 | 03-13-2020 | 1000 | $ 14.30 | $ 14,300.00 | - | - | - | $ 02.50 | -$ 1,590.00 | -$ 1,590.00 |
| 11-01-2019 | 400 | 12.71 | $ 5,084.00 | 03-13-2020 | 400 | $ 14.41 | $ 5,764.00 | - | - | - | $ 02.50 | -$ 680.00 | -$ 680.00 |
| 11-01-2019 | 600 | 12.75 | $ 7,650.00 | 03-13-2020 | 600 | $ 14.25 | $ 8,550.00 | - | - | - | $ 02.50 | -$ 900.00 | -$ 900.00 |
| 11-01-2019 | 1000 | 12.75 | $ 12,750.00 | 03-13-2020 | 1000 | $ 14.28 | $ 14,280.00 | - | - | - | $ 02.50 | -$ 1,530.00 | -$ 1,530.00 |
| 11-01-2019 | 400 | 12.75 | $ 5,100.00 | 03-13-2020 | 400 | $ 14.30 | $ 5,720.00 | - | - | - | $ 02.50 | -$ 620.00 | -$ 620.00 |
| 11-06-2019 | 600 | 12.38 | $ 7,428.00 | 03-13-2020 | 600 | $ 13.65 | $ 8,190.00 | - | - | - | $ 02.50 | -$ 762.00 | -$ 762.00 |
| 11-06-2019 | 1000 | 12.38 | $ 12,380.00 | 03-13-2020 | 1000 | $ 13.95 | $ 13,950.00 | - | - | - | $ 02.50 | -$ 1,570.00 | -$ 1,570.00 |
| 11-06-2019 | 400 | 12.38 | $ 4,952.00 | 03-13-2020 | 400 | $ 14.25 | $ 5,700.00 | - | - | - | $ 02.50 | -$ 748.00 | -$ 748.00 |
| 11-07-2019 | 600 | 11.87 | $ 7,122.00 | 03-12-2020 | 600 | $ 16.05 | $ 9,630.00 | - | - | - | $ 02.50 | -$ 2,508.00 | -$ 2,508.00 |
| 11-07-2019 | 1000 | 11.87 | $ 11,870.00 | 03-12-2020 | 1000 | $ 16.16 | $ 16,160.00 | - | - | - | $ 02.50 | -$ 4,290.00 | -$ 4,290.00 |
| 11-07-2019 | 400 | 11.87 | $ 4,748.00 | 03-13-2020 | 400 | $ 13.65 | $ 5,460.00 | - | - | - | $ 02.50 | -$ 712.00 | -$ 712.00 |
| 11-19-2019 | 600 | 13.87 | $ 8,322.00 | 03-12-2020 | 600 | $ 16.00 | $ 9,600.00 | - | - | - | $ 02.50 | -$ 1,278.00 | -$ 1,278.00 |
| 11-19-2019 | 1000 | 13.87 | $ 13,870.00 | 03-12-2020 | 1000 | $ 16.00 | $ 16,000.00 | - | - | - | $ 02.50 | -$ 2,130.00 | -$ 2,130.00 |
| 11-19-2019 | 1000 | 13.87 | $ 13,870.00 | 03-12-2020 | 1000 | $ 16.00 | $ 16,000.00 | - | - | - | $ 02.50 | -$ 2,130.00 | -$ 2,130.00 |
| 11-19-2019 | 400 | 13.87 | $ 5,548.00 | 03-12-2020 | 400 | $ 16.05 | $ 6,420.00 | - | - | - | $ 02.50 | -$ 872.00 | -$ 872.00 |
| 11-19-2019 | 995 | 14 | $ 13,930.00 | 12-06-2019 | 995 | $ 17.70 | $ 17,611.50 | - | - | - | $ 02.50 | -$ 3,681.50 | -$ 3,681.50 |
| 11-19-2019 | 605 | 14 | $ 8,470.00 | 03-12-2020 | 605 | $ 15.62 | $ 9,450.10 | - | - | - | $ 02.50 | -$ 980.10 | -$ 980.10 |
| 11-19-2019 | 1000 | 14 | $ 14,000.00 | 03-12-2020 | 1000 | $ 15.99 | $ 15,993.10 | - | - | - | $ 02.50 | -$ 1,993.10 | -$ 1,993.10 |
| 11-19-2019 | 400 | 14 | $ 5,600.00 | 03-12-2020 | 400 | $ 16.00 | $ 6,400.00 | - | - | - | $ 02.50 | -$ 800.00 | -$ 800.00 |
| 11-21-2019 | 995 | 14 | $ 13,930.00 | 12-06-2019 | 995 | $ 17.63 | $ 17,541.85 | - | - | - | $ 02.50 | -$ 3,611.85 | -$ 3,611.85 |
| 11-21-2019 | 2005 | 14 | $ 28,070.00 | 12-06-2019 | 2005 | $ 17.70 | $ 35,488.50 | - | - | - | $ 02.50 | -$ 7,418.50 | -$ 7,418.50 |
| 11-21-2019 | 5 | 13.9 | $ 69.50 | 12-06-2019 | 5 | $ 17.63 | $ 88.15 | - | - | - | $ 02.50 | -$ 18.65 | -$ 18.65 |
| 12-04-2019 | 1000 | 17.86 | $ 17,860.00 | 12-06-2019 | 1000 | $ 17.33 | $ 17,330.00 | - | - | - | $ 02.50 | $ 530.00 | |
| 12-04-2019 | 2000 | 17.86 | $ 35,720.00 | 12-06-2019 | 2000 | $ 17.63 | $ 35,260.00 | - | - | - | $ 02.50 | $ 460.00 | |
| 12-05-2019 | 1000 | 17.18 | $ 17,180.00 | 12-06-2019 | 1000 | $ 17.90 | $ 17,900.00 | - | - | - | $ 02.50 | -$ 720.00 | -$ 720.00 |
| 12-05-2019 | 2000 | 17.18 | $ 34,360.00 | 12-06-2019 | 2000 | $ 17.33 | $ 34,660.00 | - | - | - | $ 02.50 | -$ 300.00 | -$ 300.00 |
| 01-07-2020 | 222 | 18.53 | $ 4,113.66 | 03-12-2020 | 222 | $ 15.62 | $ 3,467.64 | - | - | - | $ 02.50 | $ 646.02 | |
| 01-07-2020 | 72 | 18.58 | $ 1,337.76 | 03-12-2020 | 72 | $ 16.40 | $ 1,180.80 | - | - | - | $ 02.50 | $ 156.96 | |
| 01-07-2020 | 173 | 18.58 | $ 3,214.34 | 03-12-2020 | 173 | $ 15.62 | $ 2,702.26 | - | - | - | $ 02.50 | $ 512.08 | |
| 01-07-2020 | 222 | 18.5 | $ 4,107.00 | 03-11-2020 | 222 | $ 18.50 | $ 4,107.00 | - | - | - | $ 02.50 | | |
| 01-07-2020 | 28 | 18.5 | $ 518.00 | 03-12-2020 | 28 | $ 16.40 | $ 459.20 | - | - | - | $ 02.50 | $ 58.80 | |
| 01-08-2020 | 100 | 17.95 | $ 1,795.00 | 03-11-2020 | 100 | $ 18.50 | $ 1,850.00 | - | - | - | $ 02.50 | -$ 55.00 | -$ 55.00 |
| 01-08-2020 | 178 | 17.95 | $ 3,195.10 | 03-11-2020 | 178 | $ 18.50 | $ 3,293.00 | - | - | - | $ 02.50 | -$ 97.90 | -$ 97.90 |
| 01-08-2020 | 200 | 17.95 | $ 3,590.00 | 03-10-2020 | 200 | $ 18.70 | $ 3,740.00 | - | - | - | $ 02.50 | -$ 150.00 | -$ 150.00 |
| 01-08-2020 | 200 | 17.95 | $ 3,590.00 | 03-10-2020 | 200 | $ 18.70 | $ 3,740.00 | - | - | - | $ 02.50 | -$ 150.00 | -$ 150.00 |
| 01-08-2020 | 100 | 17.95 | $ 1,795.00 | 03-10-2020 | 100 | $ 18.62 | $ 1,862.00 | - | - | - | $ 02.50 | -$ 67.00 | -$ 67.00 |
| 01-08-2020 | 100 | 17.95 | $ 1,795.00 | 03-10-2020 | 100 | $ 18.70 | $ 1,870.00 | - | - | - | $ 02.50 | -$ 75.00 | -$ 75.00 |
| 01-08-2020 | 200 | 17.98 | $ 3,596.00 | 03-10-2020 | 200 | $ 18.62 | $ 3,724.00 | - | - | - | $ 02.50 | -$ 128.00 | -$ 128.00 |
| 01-08-2020 | 200 | 17.99 | $ 3,598.00 | 03-10-2020 | 200 | $ 18.62 | $ 3,724.00 | - | - | - | $ 02.50 | -$ 126.00 | -$ 126.00 |
| 01-08-2020 | 200 | 18.25 | $ 3,650.00 | 03-10-2020 | 200 | $ 18.62 | $ 3,724.00 | - | - | - | $ 02.50 | -$ 74.00 | -$ 74.00 |
| 01-09-2020 | 200 | 17.9496 | $ 3,589.92 | 03-10-2020 | 200 | $ 18.62 | $ 3,724.00 | - | - | - | $ 02.50 | -$ 134.08 | -$ 134.08 |
| 01-09-2020 | 200 | 17.9 | $ 3,580.00 | 03-10-2020 | 200 | $ 18.51 | $ 3,702.00 | - | - | - | $ 02.50 | -$ 122.00 | -$ 122.00 |
| 01-09-2020 | 100 | 17.9 | $ 1,790.00 | 03-10-2020 | 100 | $ 18.62 | $ 1,862.00 | - | - | - | $ 02.50 | -$ 72.00 | -$ 72.00 |
| 01-09-2020 | 300 | 17.91 | $ 5,373.00 | 03-10-2020 | 300 | $ 18.51 | $ 5,553.00 | - | - | - | $ 02.50 | -$ 180.00 | -$ 180.00 |
| 01-13-2020 | 100 | 17.37 | $ 1,737.00 | 03-10-2020 | 100 | $ 18.21 | $ 1,821.00 | - | - | - | $ 02.50 | -$ 84.00 | -$ 84.00 |
| 01-13-2020 | 100 | 17.4 | $ 1,740.00 | 03-10-2020 | 100 | $ 18.42 | $ 1,842.00 | - | - | - | $ 02.50 | -$ 102.00 | -$ 102.00 |
| 01-13-2020 | 500 | 17.4 | $ 8,700.00 | 03-10-2020 | 500 | $ 18.13 | $ 9,065.00 | - | - | - | $ 02.50 | -$ 365.00 | -$ 365.00 |
| 01-13-2020 | 400 | 17.4 | $ 6,960.00 | 03-10-2020 | 400 | $ 18.21 | $ 7,284.00 | - | - | - | $ 02.50 | -$ 324.00 | -$ 324.00 |
| 01-13-2020 | 100 | 17.4 | $ 1,740.00 | 03-09-2020 | 100 | $ 20.33 | $ 2,033.00 | - | - | - | $ 02.50 | -$ 293.00 | -$ 293.00 |
| 01-13-2020 | 500 | 17.4 | $ 8,700.00 | 03-09-2020 | 500 | $ 20.50 | $ 10,250.00 | - | - | - | $ 02.50 | -$ 1,550.00 | -$ 1,550.00 |
| 01-13-2020 | 18 | 17.4 | $ 313.20 | 03-10-2020 | 18 | $ 18.00 | $ 324.00 | - | - | - | $ 02.50 | -$ 10.80 | -$ 10.80 |
| 01-13-2020 | 382 | 17.4 | $ 6,646.80 | 03-10-2020 | 382 | $ 18.42 | $ 7,036.44 | - | - | - | $ 02.50 | -$ 389.64 | -$ 389.64 |
| 01-13-2020 | 100 | 17.42 | $ 1,742.00 | 03-09-2020 | 100 | $ 20.02 | $ 2,002.00 | - | - | - | $ 02.50 | -$ 260.00 | -$ 260.00 |
| 01-13-2020 | 500 | 17.42 | $ 8,710.00 | 03-09-2020 | 500 | $ 20.20 | $ 10,100.00 | - | - | - | $ 02.50 | -$ 1,390.00 | -$ 1,390.00 |
| 01-13-2020 | 400 | 17.42 | $ 6,968.00 | 03-09-2020 | 400 | $ 20.33 | $ 8,132.00 | - | - | - | $ 02.50 | -$ 1,164.00 | -$ 1,164.00 |
| 01-13-2020 | 177 | 17.38 | $ 3,076.26 | 03-09-2020 | 177 | $ 20.02 | $ 3,543.54 | - | - | - | $ 02.50 | -$ 467.28 | -$ 467.28 |
| 01-13-2020 | 177 | 17.37 | $ 3,074.49 | 03-09-2020 | 177 | $ 20.00 | $ 3,540.00 | - | - | - | $ 02.50 | -$ 465.51 | -$ 465.51 |
| 01-13-2020 | 223 | 17.37 | $ 3,873.51 | 03-09-2020 | 223 | $ 20.02 | $ 4,464.46 | - | - | - | $ 02.50 | -$ 590.95 | -$ 590.95 |
| 01-13-2020 | 177 | 17.39 | $ 3,078.03 | 03-09-2020 | 177 | $ 19.95 | $ 3,531.15 | - | - | - | $ 02.50 | -$ 453.12 | -$ 453.12 |
| 01-13-2020 | 323 | 17.39 | $ 5,616.97 | 03-09-2020 | 323 | $ 20.00 | $ 6,460.00 | - | - | - | $ 02.50 | -$ 843.03 | -$ 843.03 |
| 01-13-2020 | 177 | 17.3998 | $ 3,079.76 | 03-09-2020 | 177 | $ 19.90 | $ 3,522.30 | - | - | - | $ 02.50 | -$ 442.54 | -$ 442.54 |
| 01-13-2020 | 323 | 17.3998 | $ 5,620.14 | 03-09-2020 | 323 | $ 19.95 | $ 6,443.85 | - | - | - | $ 02.50 | -$ 823.71 | -$ 823.71 |
| 01-13-2020 | 277 | 17.3799 | $ 4,814.23 | 03-09-2020 | 277 | $ 19.40 | $ 5,373.80 | - | - | - | $ 02.50 | -$ 559.57 | -$ 559.57 |
| 01-13-2020 | 323 | 17.3799 | $ 5,613.71 | 03-09-2020 | 323 | $ 19.90 | $ 6,427.70 | - | - | - | $ 02.50 | -$ 813.99 | -$ 813.99 |
| 01-13-2020 | 500 | 17.3799 | $ 8,689.95 | 03-06-2020 | 500 | $ 22.00 | $ 11,000.00 | - | - | - | $ 02.50 | -$ 2,310.05 | -$ 2,310.05 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-13-2020 | 223 | 17.3799 | $ 3,875.72 | 03-09-2020 | 223 | $ 19.40 | $ 4,326.20 | - | - | - | $ 02.50 | | -$ 450.48 | -$ 450.48 |
| 01-16-2020 | 100 | 17.31 | $ 1,731.00 | 03-06-2020 | 100 | $ 21.80 | $ 2,180.00 | - | - | - | $ 02.50 | | -$ 449.00 | -$ 449.00 |
| 01-16-2020 | 100 | 17.36 | $ 1,736.00 | 03-06-2020 | 100 | $ 21.80 | $ 2,180.00 | - | - | - | $ 02.50 | | -$ 444.00 | -$ 444.00 |
| 01-16-2020 | 100 | 17.39 | $ 1,739.00 | 03-06-2020 | 100 | $ 21.80 | $ 2,180.00 | - | - | - | $ 02.50 | | -$ 441.00 | -$ 441.00 |
| 01-16-2020 | 100 | 17.4 | $ 1,740.00 | 03-06-2020 | 100 | $ 21.80 | $ 2,180.00 | - | - | - | $ 02.50 | | -$ 440.00 | -$ 440.00 |
| 01-16-2020 | 100 | 17.4691 | $ 1,746.91 | 03-06-2020 | 100 | $ 21.80 | $ 2,180.00 | - | - | - | $ 02.50 | | -$ 433.09 | -$ 433.09 |
| 01-16-2020 | 100 | 17.47 | $ 1,747.00 | 03-06-2020 | 100 | $ 21.70 | $ 2,170.00 | - | - | - | $ 02.50 | | -$ 423.00 | -$ 423.00 |
| 01-16-2020 | 100 | 17.505 | $ 1,750.50 | 03-06-2020 | 100 | $ 21.70 | $ 2,170.00 | - | - | - | $ 02.50 | | -$ 419.50 | -$ 419.50 |
| 01-16-2020 | 100 | 17.505 | $ 1,750.50 | 03-06-2020 | 100 | $ 21.70 | $ 2,170.00 | - | - | - | $ 02.50 | | -$ 419.50 | -$ 419.50 |
| 01-16-2020 | 100 | 17.51 | $ 1,751.00 | 03-06-2020 | 100 | $ 21.70 | $ 2,170.00 | - | - | - | $ 02.50 | | -$ 419.00 | -$ 419.00 |
| 01-17-2020 | 100 | 17.6 | $ 1,760.00 | 03-06-2020 | 100 | $ 21.70 | $ 2,170.00 | - | - | - | $ 02.50 | | -$ 410.00 | -$ 410.00 |
| 01-17-2020 | 100 | 17.6 | $ 1,760.00 | 03-06-2020 | 100 | $ 21.65 | $ 2,165.00 | - | - | - | $ 02.50 | | -$ 405.00 | -$ 405.00 |
| 01-21-2020 | 100 | 17.18 | $ 1,718.00 | 03-06-2020 | 100 | $ 21.50 | $ 2,150.00 | - | - | - | $ 02.50 | | -$ 432.00 | -$ 432.00 |
| 01-21-2020 | 500 | 17.18 | $ 8,590.00 | 03-06-2020 | 500 | $ 21.50 | $ 10,750.00 | - | - | - | $ 02.50 | | -$ 2,160.00 | -$ 2,160.00 |
| 01-21-2020 | 500 | 17.18 | $ 8,590.00 | 03-06-2020 | 500 | $ 21.60 | $ 10,800.00 | - | - | - | $ 02.50 | | -$ 2,210.00 | -$ 2,210.00 |
| 01-21-2020 | 400 | 17.18 | $ 6,872.00 | 03-06-2020 | 400 | $ 21.65 | $ 8,660.00 | - | - | - | $ 02.50 | | -$ 1,788.00 | -$ 1,788.00 |
| 01-21-2020 | 100 | 17.15 | $ 1,715.00 | 03-05-2020 | 100 | $ 21.74 | $ 2,174.00 | - | - | - | $ 02.50 | | -$ 459.00 | -$ 459.00 |
| 01-21-2020 | 500 | 17.15 | $ 2,400.00 | 03-05-2020 | 500 | $ 21.95 | $ 10,975.00 | - | - | - | $ 02.50 | | -$ 2,400.00 | -$ 2,400.00 |
| 01-21-2020 | 500 | 17.15 | $ 8,575.00 | 03-06-2020 | 500 | $ 20.10 | $ 10,050.00 | - | - | - | $ 02.50 | | -$ 1,475.00 | -$ 1,475.00 |
| 01-21-2020 | 500 | 17.15 | $ 8,575.00 | 03-06-2020 | 500 | $ 20.25 | $ 10,125.00 | - | - | - | $ 02.50 | | -$ 1,550.00 | -$ 1,550.00 |
| 01-21-2020 | 400 | 17.15 | $ 6,860.00 | 03-06-2020 | 400 | $ 21.50 | $ 8,600.00 | - | - | - | $ 02.50 | | -$ 1,740.00 | -$ 1,740.00 |
| 01-21-2020 | 100 | 17.17 | $ 1,717.00 | 03-04-2020 | 100 | $ 21.27 | $ 2,127.00 | - | - | - | $ 02.50 | | -$ 410.00 | -$ 410.00 |
| 01-21-2020 | 500 | 17.17 | $ 8,585.00 | 03-04-2020 | 500 | $ 21.35 | $ 10,675.00 | - | - | - | $ 02.50 | | -$ 2,090.00 | -$ 2,090.00 |
| 01-21-2020 | 175 | 17.17 | $ 3,004.75 | 03-05-2020 | 175 | $ 21.60 | $ 3,780.00 | - | - | - | $ 02.50 | | -$ 775.25 | -$ 775.25 |
| 01-21-2020 | 325 | 17.17 | $ 5,580.25 | 03-05-2020 | 325 | $ 21.58 | $ 7,013.50 | - | - | - | $ 02.50 | | -$ 1,433.25 | -$ 1,433.25 |
| 01-21-2020 | 500 | 17.17 | $ 8,585.00 | 03-05-2020 | 500 | $ 21.50 | $ 10,750.00 | - | - | - | $ 02.50 | | -$ 2,165.00 | -$ 2,165.00 |
| 01-21-2020 | 400 | 17.17 | $ 6,868.00 | 03-05-2020 | 400 | $ 21.74 | $ 8,696.00 | - | - | - | $ 02.50 | | -$ 1,828.00 | -$ 1,828.00 |
| 01-21-2020 | 100 | 17.31 | $ 1,731.00 | 03-03-2020 | 100 | $ 19.28 | $ 1,927.56 | - | - | - | $ 02.50 | | -$ 196.56 | -$ 196.56 |
| 01-21-2020 | 500 | 17.31 | $ 8,655.00 | 03-03-2020 | 500 | $ 19.40 | $ 9,700.00 | - | - | - | $ 02.50 | | -$ 1,045.00 | -$ 1,045.00 |
| 01-21-2020 | 500 | 17.31 | $ 8,655.00 | 03-03-2020 | 500 | $ 19.52 | $ 9,760.00 | - | - | - | $ 02.50 | | -$ 1,105.00 | -$ 1,105.00 |
| 01-21-2020 | 500 | 17.31 | $ 8,655.00 | 03-04-2020 | 500 | $ 21.00 | $ 10,500.00 | - | - | - | $ 02.50 | | -$ 1,845.00 | -$ 1,845.00 |
| 01-21-2020 | 400 | 17.31 | $ 6,924.00 | 03-04-2020 | 400 | $ 21.27 | $ 8,508.00 | - | - | - | $ 02.50 | | -$ 1,584.00 | -$ 1,584.00 |
| 01-21-2020 | 100 | 17.34 | $ 1,734.00 | 03-02-2020 | 100 | $ 16.55 | $ 1,655.00 | - | - | - | $ 02.50 | | $ 79.00 | |
| 01-21-2020 | 500 | 17.34 | $ 8,670.00 | 03-03-2020 | 500 | $ 17.67 | $ 8,835.00 | - | - | - | $ 02.50 | | -$ 165.00 | -$ 165.00 |
| 01-21-2020 | 500 | 17.34 | $ 8,670.00 | 03-03-2020 | 500 | $ 19.00 | $ 9,500.00 | - | - | - | $ 02.50 | | -$ 830.00 | -$ 830.00 |
| 01-21-2020 | 500 | 17.34 | $ 8,670.00 | 03-03-2020 | 500 | $ 19.25 | $ 9,625.00 | - | - | - | $ 02.50 | | -$ 955.00 | -$ 955.00 |
| 01-21-2020 | 400 | 17.34 | $ 6,936.00 | 03-03-2020 | 400 | $ 19.28 | $ 7,710.24 | - | - | - | $ 02.50 | | -$ 774.24 | -$ 774.24 |
| 01-21-2020 | 240 | 17.5 | $ 4,200.00 | 03-02-2020 | 240 | $ 16.65 | $ 3,996.00 | - | - | - | $ 02.50 | | $ 204.00 | |
| 01-21-2020 | 500 | 17.5 | $ 8,750.00 | 03-02-2020 | 500 | $ 16.65 | $ 8,325.00 | - | - | - | $ 02.50 | | $ 425.00 | |
| 01-21-2020 | 500 | 17.5 | $ 8,750.00 | 03-02-2020 | 500 | $ 16.74 | $ 8,370.00 | - | - | - | $ 02.50 | | $ 380.00 | |
| 01-21-2020 | 500 | 17.5 | $ 8,750.00 | 03-02-2020 | 500 | $ 16.80 | $ 8,400.00 | - | - | - | $ 02.50 | | $ 350.00 | |
| 01-21-2020 | 500 | 17.5 | $ 8,750.00 | 03-02-2020 | 500 | $ 16.82 | $ 8,410.00 | - | - | - | $ 02.50 | | $ 340.00 | |
| 01-21-2020 | 60 | 17.5 | $ 1,050.00 | 03-02-2020 | 60 | $ 16.67 | $ 1,000.20 | - | - | - | $ 02.50 | | $ 49.80 | |
| 01-21-2020 | 700 | 17.5 | $ 12,250.00 | 03-02-2020 | 700 | $ 16.55 | $ 11,585.00 | - | - | - | $ 02.50 | | $ 665.00 | |
| 01-21-2020 | 100 | 16.955 | $ 1,695.50 | 01-30-2020 | 100 | $ 16.68 | $ 1,668.00 | - | - | - | $ 02.50 | | $ 27.50 | |
| 01-21-2020 | 200 | 16.955 | $ 3,391.00 | 02-28-2020 | 200 | $ 15.51 | $ 3,102.00 | - | - | - | $ 02.50 | | $ 289.00 | |
| 01-21-2020 | 100 | 16.955 | $ 1,695.50 | 03-02-2020 | 100 | $ 16.66 | $ 1,666.00 | - | - | - | $ 02.50 | | $ 29.50 | |
| 01-21-2020 | 100 | 16.955 | $ 1,695.50 | 03-02-2020 | 100 | $ 16.65 | $ 1,665.00 | - | - | - | $ 02.50 | | $ 30.50 | |
| 01-21-2020 | 500 | 16.96 | $ 8,480.00 | 01-30-2020 | 500 | $ 16.68 | $ 8,340.00 | - | - | - | $ 02.50 | | $ 140.00 | |
| 01-21-2020 | 100 | 16.9994 | $ 1,699.94 | 01-30-2020 | 100 | $ 16.59 | $ 1,659.00 | - | - | - | $ 02.50 | | $ 40.94 | |
| 01-21-2020 | 400 | 16.9994 | $ 6,799.76 | 01-30-2020 | 400 | $ 16.68 | $ 6,672.00 | - | - | - | $ 02.50 | | $ 127.76 | |
| 01-21-2020 | 500 | 17.15 | $ 8,575.00 | 01-30-2020 | 500 | $ 16.59 | $ 8,295.00 | - | - | - | $ 02.50 | | $ 280.00 | |
| 01-22-2020 | 100 | 16.2 | $ 1,620.00 | 01-30-2020 | 100 | $ 16.59 | $ 1,659.00 | - | - | - | $ 02.50 | | -$ 39.00 | -$ 39.00 |
| 01-22-2020 | 100 | 16.22 | $ 1,622.00 | 01-30-2020 | 100 | $ 16.59 | $ 1,659.00 | - | - | - | $ 02.50 | | -$ 37.00 | -$ 37.00 |
| 01-22-2020 | 100 | 16.29 | $ 1,629.00 | 01-30-2020 | 100 | $ 16.59 | $ 1,659.00 | - | - | - | $ 02.50 | | -$ 30.00 | -$ 30.00 |
| 01-22-2020 | 100 | 16.3 | $ 1,630.00 | 01-30-2020 | 100 | $ 16.59 | $ 1,659.00 | - | - | - | $ 02.50 | | -$ 29.00 | -$ 29.00 |
| 01-22-2020 | 100 | 16.445 | $ 1,644.50 | 01-30-2020 | 100 | $ 16.39 | $ 1,639.00 | - | - | - | $ 02.50 | | $ 05.50 | |
| 01-22-2020 | 100 | 16.45 | $ 1,645.00 | 01-30-2020 | 100 | $ 16.39 | $ 1,639.00 | - | - | - | $ 02.50 | | $ 06.00 | |
| 01-22-2020 | 100 | 16.465 | $ 1,646.50 | 01-30-2020 | 100 | $ 16.39 | $ 1,639.00 | - | - | - | $ 02.50 | | $ 07.50 | |
| 01-22-2020 | 100 | 16.48 | $ 1,648.00 | 01-30-2020 | 100 | $ 16.39 | $ 1,639.00 | - | - | - | $ 02.50 | | $ 09.00 | |
| 01-22-2020 | 100 | 16.5 | $ 1,650.00 | 01-30-2020 | 100 | $ 16.39 | $ 1,639.00 | - | - | - | $ 02.50 | | $ 11.00 | |
| 01-23-2020 | 100 | 16.18 | $ 1,618.00 | 01-30-2020 | 100 | $ 16.39 | $ 1,639.00 | - | - | - | $ 02.50 | | -$ 21.00 | -$ 21.00 |
| 01-24-2020 | 100 | 15.53 | $ 1,553.00 | 01-30-2020 | 100 | $ 16.39 | $ 1,639.00 | - | - | - | $ 02.50 | | -$ 86.00 | -$ 86.00 |
| 01-24-2020 | 100 | 15.53 | $ 1,553.00 | 01-30-2020 | 100 | $ 16.39 | $ 1,639.00 | - | - | - | $ 02.50 | | -$ 86.00 | -$ 86.00 |
| 01-24-2020 | 100 | 15.54 | $ 1,554.00 | 01-30-2020 | 100 | $ 16.39 | $ 1,639.00 | - | - | - | $ 02.50 | | -$ 85.00 | -$ 85.00 |
| 01-24-2020 | 100 | 15.54 | $ 1,554.00 | 01-30-2020 | 100 | $ 16.39 | $ 1,639.00 | - | - | - | $ 02.50 | | -$ 85.00 | -$ 85.00 |
| 01-24-2020 | 100 | 15.6 | $ 1,560.00 | 01-30-2020 | 100 | $ 16.34 | $ 1,634.00 | - | - | - | $ 02.50 | | -$ 74.00 | -$ 74.00 |
| 01-24-2020 | 100 | 15.64 | $ 1,564.00 | 01-30-2020 | 100 | $ 16.34 | $ 1,634.00 | - | - | - | $ 02.50 | | -$ 70.00 | -$ 70.00 |
| 01-24-2020 | 100 | 15.65 | $ 1,565.00 | 01-30-2020 | 100 | $ 16.34 | $ 1,634.00 | - | - | - | $ 02.50 | | -$ 69.00 | -$ 69.00 |
| 01-24-2020 | 100 | 15.7494 | $ 1,574.94 | 01-30-2020 | 100 | $ 16.34 | $ 1,634.00 | - | - | - | $ 02.50 | | -$ 59.06 | -$ 59.06 |
| 01-24-2020 | 100 | 16.04 | $ 1,604.00 | 01-30-2020 | 100 | $ 16.34 | $ 1,634.00 | - | - | - | $ 02.50 | | -$ 30.00 | -$ 30.00 |
| 01-24-2020 | 100 | 16.24 | $ 1,624.00 | 01-30-2020 | 100 | $ 16.34 | $ 1,634.00 | - | - | - | $ 02.50 | | -$ 10.00 | -$ 10.00 |
| 01-24-2020 | 100 | 16.24 | $ 1,624.00 | 01-30-2020 | 100 | $ 16.34 | $ 1,634.00 | - | - | - | $ 02.50 | | -$ 10.00 | -$ 10.00 |
| 01-24-2020 | 100 | 16.27 | $ 1,627.00 | 01-30-2020 | 100 | $ 16.34 | $ 1,634.00 | - | - | - | $ 02.50 | | -$ 07.00 | -$ 07.00 |
| 01-24-2020 | 100 | 16.31 | $ 1,631.00 | 01-30-2020 | 100 | $ 16.34 | $ 1,634.00 | - | - | - | $ 02.50 | | -$ 03.00 | -$ 03.00 |
| 01-24-2020 | 100 | 16.31 | $ 1,631.00 | 01-30-2020 | 100 | $ 16.34 | $ 1,634.00 | - | - | - | $ 02.50 | | -$ 03.00 | -$ 03.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-24-2020 | 100 | 16.33 | $1,633.00 | 01-30-2020 | 100 | $16.07 | $1,607.00 | - | - | - | $02.50 | | $26.00 | |
| 01-24-2020 | 100 | 16.4 | $1,640.00 | 01-30-2020 | 100 | $16.07 | $1,607.00 | - | - | - | $02.50 | | $33.00 | |
| 01-24-2020 | 100 | 16.48 | $1,648.00 | 01-30-2020 | 100 | $16.07 | $1,607.00 | - | - | - | $02.50 | | $41.00 | |
| 01-24-2020 | 100 | 16.49 | $1,649.00 | 01-30-2020 | 100 | $16.07 | $1,607.00 | - | - | - | $02.50 | | $42.00 | |
| **01-27-2020** | **100** | **15.54** | **$1,554.00** | **01-30-2020** | **100** | **$16.07** | **$1,607.00** | **-** | **-** | **-** | **$02.50** | | **-$53.00** | **-$53.00** |
| 01-27-2020 | 100 | 15.55 | $1,555.00 | 01-28-2020 | 100 | $15.48 | $1,548.00 | - | - | - | $02.50 | | $07.00 | |
| 01-27-2020 | 100 | 15.66 | $1,566.00 | 01-28-2020 | 100 | $15.48 | $1,548.00 | - | - | - | $02.50 | | $18.00 | |
| 01-27-2020 | 100 | 15.6635 | $1,566.35 | 01-28-2020 | 100 | $15.45 | $1,545.00 | - | - | - | $02.50 | | $21.35 | |
| 01-27-2020 | 100 | 15.6653 | $1,566.53 | 01-28-2020 | 100 | $15.45 | $1,545.00 | - | - | - | $02.50 | | $21.53 | |
| 01-27-2020 | 100 | 15.6667 | $1,566.67 | 01-28-2020 | 100 | $15.45 | $1,545.00 | - | - | - | $02.50 | | $21.67 | |
| 01-27-2020 | 100 | 15.67 | $1,567.00 | 01-28-2020 | 100 | $15.45 | $1,545.00 | - | - | - | $02.50 | | $22.00 | |
| 01-27-2020 | 100 | 15.68 | $1,568.00 | 01-28-2020 | 100 | $15.44 | $1,544.00 | - | - | - | $02.50 | | $24.00 | |
| **01-28-2020** | **100** | **15.37** | **$1,537.00** | **01-28-2020** | **100** | **$15.44** | **$1,544.00** | **-** | **-** | **-** | **$02.50** | | **-$07.00** | **-$07.00** |
| **01-28-2020** | **100** | **15.39** | **$1,539.00** | **01-28-2020** | **100** | **$15.43** | **$1,543.00** | **-** | **-** | **-** | **$02.50** | | **-$04.00** | **-$04.00** |
| **01-28-2020** | **100** | **15.41** | **$1,541.00** | **01-28-2020** | **100** | **$15.43** | **$1,543.00** | **-** | **-** | **-** | **$02.50** | | **-$02.00** | **-$02.00** |
| **01-29-2020** | **10** | **15.34** | **$153.40** | **01-30-2020** | **10** | **$16.07** | **$160.70** | **-** | **-** | **-** | **$02.50** | | **-$07.30** | **-$07.30** |
| **01-29-2020** | **100** | **15.23** | **$1,523.00** | **01-30-2020** | **100** | **$16.07** | **$1,607.00** | **-** | **-** | **-** | **$02.50** | | **-$84.00** | **-$84.00** |
| **01-29-2020** | **100** | **15.27** | **$1,527.00** | **01-30-2020** | **100** | **$16.07** | **$1,607.00** | **-** | **-** | **-** | **$02.50** | | **-$80.00** | **-$80.00** |
| **01-29-2020** | **100** | **15.28** | **$1,528.00** | **01-30-2020** | **100** | **$16.07** | **$1,607.00** | **-** | **-** | **-** | **$02.50** | | **-$79.00** | **-$79.00** |
| **01-29-2020** | **100** | **15.28** | **$1,528.00** | **01-30-2020** | **100** | **$16.07** | **$1,607.00** | **-** | **-** | **-** | **$02.50** | | **-$79.00** | **-$79.00** |
| **01-29-2020** | **10** | **15.3047** | **$153.05** | **01-30-2020** | **10** | **$15.85** | **$158.50** | **-** | **-** | **-** | **$02.50** | | **-$05.45** | **-$05.45** |
| **01-29-2020** | **90** | **15.3047** | **$1,377.42** | **01-30-2020** | **90** | **$16.07** | **$1,446.30** | **-** | **-** | **-** | **$02.50** | | **-$68.88** | **-$68.88** |
| **01-29-2020** | **100** | **15.31** | **$1,531.00** | **01-30-2020** | **100** | **$15.85** | **$1,585.00** | **-** | **-** | **-** | **$02.50** | | **-$54.00** | **-$54.00** |
| **01-29-2020** | **100** | **15.33** | **$1,533.00** | **01-30-2020** | **100** | **$15.85** | **$1,585.00** | **-** | **-** | **-** | **$02.50** | | **-$52.00** | **-$52.00** |
| **01-29-2020** | **100** | **15.35** | **$1,535.00** | **01-30-2020** | **100** | **$15.85** | **$1,585.00** | **-** | **-** | **-** | **$02.50** | | **-$50.00** | **-$50.00** |
| **01-29-2020** | **100** | **15.36** | **$1,536.00** | **01-30-2020** | **100** | **$15.85** | **$1,585.00** | **-** | **-** | **-** | **$02.50** | | **-$49.00** | **-$49.00** |
| **01-29-2020** | **100** | **15.37** | **$1,537.00** | **01-30-2020** | **100** | **$15.85** | **$1,585.00** | **-** | **-** | **-** | **$02.50** | | **-$48.00** | **-$48.00** |
| **01-29-2020** | **100** | **15.405** | **$1,540.50** | **01-30-2020** | **100** | **$15.85** | **$1,585.00** | **-** | **-** | **-** | **$02.50** | | **-$44.50** | **-$44.50** |
| **01-29-2020** | **100** | **15.4195** | **$1,541.95** | **01-30-2020** | **100** | **$15.85** | **$1,585.00** | **-** | **-** | **-** | **$02.50** | | **-$43.05** | **-$43.05** |
| **01-29-2020** | **41** | **15.34** | **$628.94** | **01-30-2020** | **41** | **$15.85** | **$649.85** | **-** | **-** | **-** | **$02.50** | | **-$20.91** | **-$20.91** |
| **01-29-2020** | **59** | **15.325** | **$904.18** | **01-30-2020** | **59** | **$15.85** | **$935.15** | **-** | **-** | **-** | **$02.50** | | **-$30.98** | **-$30.98** |
| **01-29-2020** | **90** | **15.35** | **$1,381.50** | **01-30-2020** | **90** | **$15.85** | **$1,426.50** | **-** | **-** | **-** | **$02.50** | | **-$45.00** | **-$45.00** |
| **01-30-2020** | **100** | **15.34** | **$1,534.00** | **01-30-2020** | **100** | **$15.85** | **$1,585.00** | **-** | **-** | **-** | **$02.50** | | **-$51.00** | **-$51.00** |
| 01-30-2020 | 80 | 16.44 | $1,315.20 | 01-30-2020 | 80 | $15.76 | $1,260.80 | - | - | - | $02.50 | | $54.40 | |
| 01-30-2020 | 920 | 16.55 | $15,226.00 | 01-30-2020 | 920 | $15.76 | $14,499.20 | - | - | - | $02.50 | | $726.80 | |
| 02-13-2020 | 187 | 18.44 | $3,448.28 | 02-28-2020 | 187 | $16.02 | $2,995.74 | - | - | - | $02.50 | | $452.54 | |
| 02-13-2020 | 200 | 18.44 | $3,688.00 | 02-28-2020 | 200 | $16.16 | $3,232.00 | - | - | - | $02.50 | | $456.00 | |
| 02-13-2020 | 613 | 18.44 | $11,303.72 | 02-28-2020 | 613 | $15.51 | $9,507.63 | - | - | - | $02.50 | | $1,796.09 | |
| 02-13-2020 | 1000 | 18.45 | $18,450.00 | 02-28-2020 | 1000 | $15.90 | $15,900.00 | - | - | - | $02.50 | | $2,550.00 | |
| 02-13-2020 | 1000 | 18.47 | $18,470.00 | 02-28-2020 | 1000 | $15.88 | $15,880.00 | - | - | - | $02.50 | | $2,590.00 | |
| 02-13-2020 | 1000 | 18.56 | $18,560.00 | 02-28-2020 | 1000 | $15.85 | $15,850.00 | - | - | - | $02.50 | | $2,710.00 | |
| 02-13-2020 | 1000 | 18.8 | $18,800.00 | 02-28-2020 | 1000 | $15.50 | $15,500.00 | - | - | - | $02.50 | | $3,300.00 | |
| 02-13-2020 | 1000 | 18.85 | $18,850.00 | 02-27-2020 | 1000 | $16.20 | $16,200.00 | - | - | - | $02.50 | | $2,650.00 | |
| 02-13-2020 | 1000 | 18.85 | $18,850.00 | 02-27-2020 | 1000 | $15.91 | $15,910.00 | - | - | - | $02.50 | | $2,940.00 | |
| 02-21-2020 | 100 | 17.3 | $1,730.00 | 02-27-2020 | 100 | $15.87 | $1,587.00 | - | - | - | $02.50 | | $143.00 | |
| 02-21-2020 | 100 | 17.31 | $1,731.00 | 02-27-2020 | 100 | $15.87 | $1,587.00 | - | - | - | $02.50 | | $144.00 | |
| 02-21-2020 | 100 | 17.35 | $1,735.00 | 02-27-2020 | 100 | $15.87 | $1,587.00 | - | - | - | $02.50 | | $148.00 | |
| 02-21-2020 | 100 | 17.55 | $1,755.00 | 02-27-2020 | 100 | $15.87 | $1,587.00 | - | - | - | $02.50 | | $168.00 | |
| 02-21-2020 | 100 | 17.55 | $1,755.00 | 02-27-2020 | 100 | $15.87 | $1,587.00 | - | - | - | $02.50 | | $168.00 | |
| 02-25-2020 | 100 | 16.045 | $1,604.50 | 02-27-2020 | 100 | $15.87 | $1,587.00 | - | - | - | $02.50 | | $17.50 | |
| 02-25-2020 | 100 | 16.045 | $1,604.50 | 02-27-2020 | 100 | $15.87 | $1,587.00 | - | - | - | $02.50 | | $17.50 | |
| 02-25-2020 | 100 | 16.05 | $1,605.00 | 02-27-2020 | 100 | $15.87 | $1,587.00 | - | - | - | $02.50 | | $18.00 | |
| 02-25-2020 | 100 | 16.05 | $1,605.00 | 02-27-2020 | 100 | $15.87 | $1,587.00 | - | - | - | $02.50 | | $18.00 | |
| 02-25-2020 | 100 | 16.07 | $1,607.00 | 02-27-2020 | 100 | $15.87 | $1,587.00 | - | - | - | $02.50 | | $20.00 | |
| 02-25-2020 | 100 | 16.1 | $1,610.00 | 02-27-2020 | 100 | $15.80 | $1,580.00 | - | - | - | $02.50 | | $30.00 | |
| 02-25-2020 | 100 | 16.1 | $1,610.00 | 02-27-2020 | 100 | $15.80 | $1,580.00 | - | - | - | $02.50 | | $30.00 | |
| 02-25-2020 | 100 | 16.1 | $1,610.00 | 02-27-2020 | 100 | $15.80 | $1,580.00 | - | - | - | $02.50 | | $30.00 | |
| 02-25-2020 | 100 | 16.14 | $1,614.00 | 02-27-2020 | 100 | $15.80 | $1,580.00 | - | - | - | $02.50 | | $34.00 | |
| 02-25-2020 | 100 | 16.17 | $1,617.00 | 02-27-2020 | 100 | $15.80 | $1,580.00 | - | - | - | $02.50 | | $37.00 | |
| 02-25-2020 | 100 | 16.17 | $1,617.00 | 02-27-2020 | 100 | $15.80 | $1,580.00 | - | - | - | $02.50 | | $37.00 | |
| 02-25-2020 | 100 | 16.1862 | $1,618.62 | 02-27-2020 | 100 | $15.80 | $1,580.00 | - | - | - | $02.50 | | $38.62 | |
| 02-25-2020 | 100 | 16.21 | $1,621.00 | 02-27-2020 | 100 | $15.80 | $1,580.00 | - | - | - | $02.50 | | $41.00 | |
| 02-25-2020 | 100 | 16.22 | $1,622.00 | 02-27-2020 | 100 | $15.80 | $1,580.00 | - | - | - | $02.50 | | $42.00 | |
| 02-25-2020 | 100 | 16.22 | $1,622.00 | 02-27-2020 | 100 | $15.80 | $1,580.00 | - | - | - | $02.50 | | $42.00 | |
| **02-25-2020** | **100** | **16.22** | **$1,622.00** | **02-26-2020** | **100** | **$16.42** | **$1,642.00** | **-** | **-** | **-** | **$02.50** | | **-$20.00** | **-$20.00** |
| **02-25-2020** | **100** | **16.22** | **$1,622.00** | **02-26-2020** | **100** | **$16.42** | **$1,642.00** | **-** | **-** | **-** | **$02.50** | | **-$20.00** | **-$20.00** |
| **02-25-2020** | **100** | **16.24** | **$1,624.00** | **02-26-2020** | **100** | **$16.42** | **$1,642.00** | **-** | **-** | **-** | **$02.50** | | **-$18.00** | **-$18.00** |
| **02-25-2020** | **100** | **16.26** | **$1,626.00** | **02-26-2020** | **100** | **$16.40** | **$1,640.00** | **-** | **-** | **-** | **$02.50** | | **-$14.00** | **-$14.00** |
| 02-25-2020 | 100 | 16.7287 | $1,672.87 | 02-26-2020 | 100 | $16.40 | $1,640.00 | - | - | - | $02.50 | | $32.87 | |
| 02-25-2020 | 100 | 16.8 | $1,680.00 | 02-26-2020 | 100 | $16.40 | $1,640.00 | - | - | - | $02.50 | | $40.00 | |
| 04-16-2020 | 1800 | 14.3 | $25,740.00 | | | | | - | 1800 | 1800 | $02.50 | $4,501.16 | $21,238.84 | $21,238.84 |
| 04-16-2020 | 200 | 14.295 | $2,859.00 | | | | | - | 200 | 200 | $02.50 | $500.13 | $2,358.87 | $2,358.87 |
| 04-16-2020 | 2000 | 14.2 | $28,400.00 | | | | | - | 2000 | 2000 | $02.50 | $5,001.29 | $23,398.71 | $23,398.71 |
| 04-16-2020 | 2000 | 14.3 | $28,600.00 | | | | | - | 2000 | 2000 | $02.50 | $5,001.29 | $23,598.71 | $23,598.71 |
| 04-20-2020 | 2000 | 13.33 | $26,660.00 | | | | | - | 2000 | 2000 | $02.50 | $5,001.29 | $21,658.71 | $21,658.71 |
| 04-20-2020 | 2000 | 13.42 | $26,840.00 | | | | | - | 2000 | 2000 | $02.50 | $5,001.29 | $21,838.71 | $21,838.71 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-20-2020 | 2000 | 13.45 | $ 26,900.00 | | | | | | - | 2000 | 2000 | $ 02.50 | $ 5,001.29 | $ 21,898.71 | $ 21,898.71 |
| 04-22-2020 | 2000 | 12.95 | $ 25,900.00 | | | | | | - | 2000 | 2000 | $ 02.50 | $ 5,001.29 | $ 20,898.71 | $ 20,898.71 |
| 04-22-2020 | 2000 | 12.97 | $ 25,940.00 | | | | | | - | 2000 | 2000 | $ 02.50 | $ 5,001.29 | $ 20,938.71 | $ 20,938.71 |
| 04-24-2020 | 2000 | 12.62 | $ 25,240.00 | | | | | | - | 2000 | 2000 | $ 02.50 | $ 5,001.29 | $ 20,238.71 | $ 20,238.71 |
| 05-04-2020 | 2000 | 11.8 | $ 23,600.00 | 03-08-2022 | | 2000 | $ 03.09 | | $ 6,187.20 | 2000 | - | $ 02.50 | | $ 17,412.80 | $ 17,412.80 |
| 08-06-2020 | 520 | 12.39 | $ 6,442.80 | 03-08-2022 | | 520 | $ 03.09 | | $ 1,608.67 | 520 | - | $ 02.50 | | $ 4,834.13 | $ 4,834.13 |
| 08-06-2020 | 1480 | 12.39 | $ 18,337.20 | 03-08-2022 | | 1480 | $ 03.09 | | $ 4,578.53 | 1480 | - | $ 02.50 | | $ 13,758.67 | $ 13,758.67 |
| 08-11-2020 | 2000 | 11.63 | $ 23,260.00 | 03-08-2022 | | 2000 | $ 03.09 | | $ 6,187.20 | 2000 | - | $ 02.50 | | $ 17,072.80 | $ 17,072.80 |
| **08-11-2020** | **1000** | **11.13** | **$ 11,130.00** | **10-23-2020** | **1000** | | **$ 11.37** | **$ 11,370.00** | **-** | **-** | **-** | **$ 02.50** | | **-$ 240.00** | **-$ 240.00** |
| 08-11-2020 | 1520 | 11.13 | $ 16,917.60 | 03-08-2022 | | 1520 | $ 03.09 | | $ 4,702.27 | 1520 | - | $ 02.50 | | $ 12,215.33 | $ 12,215.33 |
| 08-11-2020 | 480 | 11.13 | $ 5,342.40 | 03-08-2022 | | 480 | $ 03.09 | | $ 1,484.93 | 480 | - | $ 02.50 | | $ 3,857.47 | $ 3,857.47 |
| **10-20-2020** | **1000** | **10.7502** | **$ 10,750.20** | **10-23-2020** | **1000** | | **$ 11.37** | **$ 11,370.00** | **-** | **-** | **-** | **$ 02.50** | | **-$ 619.80** | **-$ 619.80** |
| 11-09-2020 | 100 | 10.08 | $ 1,008.00 | 02-22-2022 | | 100 | $ 02.85 | | $ 285.00 | 100 | - | $ 02.50 | | $ 723.00 | $ 723.00 |
| 11-09-2020 | 1000 | 9.985 | $ 9,985.00 | 02-22-2022 | | 1000 | $ 02.85 | | $ 2,850.00 | 1000 | - | $ 02.50 | | $ 7,135.00 | $ 7,135.00 |
| 11-09-2020 | 1303 | 10.085 | $ 13,140.76 | 02-22-2022 | | 1303 | $ 02.85 | | $ 3,713.55 | 1303 | - | $ 02.50 | | $ 9,427.21 | $ 9,427.21 |
| 11-09-2020 | 1303 | 10.06 | $ 13,108.18 | 01-27-2022 | 1303 | | $ 03.18 | $ 4,138.46 | - | - | - | $ 02.50 | | $ 8,969.72 | |
| 11-09-2020 | 597 | 10.06 | $ 6,005.82 | 02-22-2022 | | 597 | $ 02.85 | | $ 1,701.45 | 597 | - | $ 02.50 | | $ 4,304.37 | $ 4,304.37 |
| 11-09-2020 | 1303 | 10 | $ 13,030.00 | 01-21-2022 | 1303 | | $ 03.41 | $ 4,444.14 | - | - | - | $ 02.50 | | $ 8,585.86 | |
| 11-09-2020 | 697 | 10 | $ 6,970.00 | 01-27-2022 | 697 | | $ 03.18 | $ 2,213.74 | - | - | - | $ 02.50 | | $ 4,756.26 | |
| 11-09-2020 | 697 | 10.05 | $ 7,004.85 | 01-21-2022 | 697 | | $ 03.41 | $ 2,377.26 | - | - | - | $ 02.50 | | $ 4,627.59 | |
| 11-10-2020 | 500 | 9.9 | $ 4,950.00 | 01-19-2022 | 500 | | $ 03.46 | $ 1,730.00 | - | - | - | $ 02.50 | | $ 3,220.00 | |
| 11-10-2020 | 500 | 9.9 | $ 4,950.00 | 01-21-2022 | 500 | | $ 03.41 | $ 1,705.35 | - | - | - | $ 02.50 | | $ 3,244.65 | |
| 11-10-2020 | 1694 | 9.91 | $ 16,787.54 | 01-19-2022 | 1694 | | $ 03.46 | $ 5,861.41 | - | - | - | $ 02.50 | | $ 10,926.13 | |
| 11-10-2020 | 306 | 9.91 | $ 3,032.46 | 01-19-2022 | 306 | | $ 03.46 | $ 1,058.76 | - | - | - | $ 02.50 | | $ 1,973.70 | |
| 11-16-2020 | 2000 | 9.93 | $ 19,860.00 | 01-18-2022 | 2000 | | $ 03.54 | $ 7,080.00 | - | - | - | $ 02.50 | | $ 12,780.00 | |
| 11-25-2020 | 1500 | 9.62 | $ 14,430.00 | 01-18-2022 | 1500 | | $ 03.52 | $ 5,281.35 | - | - | - | $ 02.50 | | $ 9,148.65 | |
| 11-25-2020 | 500 | 9.62 | $ 4,810.00 | 01-18-2022 | 500 | | $ 03.54 | $ 1,770.00 | - | - | - | $ 02.50 | | $ 3,040.00 | |
| 12-04-2020 | 600 | 9.68 | $ 5,808.00 | 01-10-2022 | 600 | | $ 03.57 | $ 2,142.24 | - | - | - | $ 02.50 | | $ 3,665.76 | |
| 12-04-2020 | 400 | 9.68 | $ 3,872.00 | 01-10-2022 | 400 | | $ 03.57 | $ 1,428.08 | - | - | - | $ 02.50 | | $ 2,443.92 | |
| 12-04-2020 | 1000 | 9.68 | $ 9,680.00 | 01-18-2022 | 1000 | | $ 03.52 | $ 3,520.90 | - | - | - | $ 02.50 | | $ 6,159.10 | |
| 12-04-2020 | 2000 | 9.68 | $ 19,360.00 | 01-10-2022 | 2000 | | $ 03.57 | $ 7,140.80 | - | - | - | $ 02.50 | | $ 12,219.20 | |
| 12-04-2020 | 1001 | 9.69 | $ 9,699.69 | 01-10-2022 | 1001 | | $ 03.57 | $ 3,573.57 | - | - | - | $ 02.50 | | $ 6,126.12 | |
| 12-04-2020 | 999 | 9.69 | $ 9,680.31 | 01-10-2022 | 999 | | $ 03.57 | $ 3,566.83 | - | - | - | $ 02.50 | | $ 6,113.48 | |
| 12-08-2020 | 1387 | 9.34 | $ 12,954.58 | 12-14-2021 | 1387 | | $ 04.36 | $ 6,043.16 | - | - | - | $ 02.50 | | $ 6,911.42 | |
| 12-08-2020 | 613 | 9.34 | $ 5,725.42 | 12-14-2021 | 613 | | $ 04.34 | $ 2,660.42 | - | - | - | $ 02.50 | | $ 3,065.00 | |
| 12-08-2020 | 2000 | 9.34 | $ 18,680.00 | 12-14-2021 | 2000 | | $ 04.36 | $ 8,714.00 | - | - | - | $ 02.50 | | $ 9,966.00 | |
| 12-15-2020 | 387 | 10.76 | $ 4,164.12 | 12-14-2021 | 387 | | $ 04.32 | $ 1,671.84 | - | - | - | $ 02.50 | | $ 2,492.28 | |
| 12-15-2020 | 1613 | 10.76 | $ 17,355.88 | 12-14-2021 | 1613 | | $ 04.36 | $ 7,027.84 | - | - | - | $ 02.50 | | $ 10,328.04 | |
| 01-05-2021 | 1903 | 11.35 | $ 21,599.05 | 12-14-2021 | 1903 | | $ 04.31 | $ 8,201.93 | - | - | - | $ 02.50 | | $ 13,397.12 | |
| 01-05-2021 | 97 | 11.35 | $ 1,100.95 | 12-14-2021 | 97 | | $ 04.32 | $ 419.04 | - | - | - | $ 02.50 | | $ 681.91 | |
| 01-05-2021 | 2000 | 11.37 | $ 22,740.00 | 12-14-2021 | 2000 | | $ 04.31 | $ 8,620.00 | - | - | - | $ 02.50 | | $ 14,120.00 | |
| 03-05-2021 | 1403 | 9.31 | $ 13,061.93 | 12-14-2021 | 1403 | | $ 04.33 | $ 6,074.99 | - | - | - | $ 02.50 | | $ 6,986.94 | |
| 03-05-2021 | 597 | 9.31 | $ 5,558.07 | 12-14-2021 | 597 | | $ 04.31 | $ 2,573.07 | - | - | - | $ 02.50 | | $ 2,985.00 | |
| 03-10-2021 | 2000 | 10 | $ 20,000.00 | 12-14-2021 | 2000 | | $ 04.33 | $ 8,660.00 | - | - | - | $ 02.50 | | $ 11,340.00 | |
| 03-10-2021 | 1000 | 10.12 | $ 10,120.00 | 08-23-2021 | 1000 | | $ 06.71 | $ 6,710.00 | - | - | - | $ 02.50 | | $ 3,410.00 | |
| 03-10-2021 | 16 | 10.12 | $ 161.92 | 12-14-2021 | 16 | | $ 04.33 | $ 69.28 | - | - | - | $ 02.50 | | $ 92.64 | |
| 03-10-2021 | 200 | 10.12 | $ 2,024.00 | 12-14-2021 | 200 | | $ 04.35 | $ 869.00 | - | - | - | $ 02.50 | | $ 1,155.00 | |
| 03-10-2021 | 25 | 10.12 | $ 253.00 | 12-14-2021 | 25 | | $ 04.34 | $ 108.38 | - | - | - | $ 02.50 | | $ 144.63 | |
| 03-10-2021 | 759 | 10.12 | $ 7,681.08 | 12-14-2021 | 759 | | $ 04.33 | $ 3,286.47 | - | - | - | $ 02.50 | | $ 4,394.61 | |
| 03-10-2021 | 2000 | 9.93 | $ 19,860.00 | 08-23-2021 | 2000 | | $ 06.71 | $ 13,420.00 | - | - | - | $ 02.50 | | $ 6,440.00 | |
| 05-03-2021 | 1008 | 6.74 | $ 6,793.92 | 08-23-2021 | 1008 | | $ 06.72 | $ 6,773.76 | - | - | - | $ 02.50 | | $ 20.16 | |
| 05-03-2021 | 1008 | 6.6598 | $ 6,713.08 | 08-20-2021 | 1008 | | $ 06.12 | $ 6,168.96 | - | - | - | $ 02.50 | | $ 544.12 | |
| **05-03-2021** | **992** | **6.6598** | **$ 6,606.52** | **08-23-2021** | **992** | | **$ 06.72** | **$ 6,666.24** | **-** | **-** | **-** | **$ 02.50** | | **-$ 59.72** | **-$ 59.72** |
| 05-03-2021 | 1008 | 6.6999 | $ 6,753.50 | 08-20-2021 | 1008 | | $ 06.11 | $ 6,158.88 | - | - | - | $ 02.50 | | $ 594.62 | |
| 05-03-2021 | 992 | 6.6999 | $ 6,646.30 | 08-20-2021 | 992 | | $ 06.12 | $ 6,071.04 | - | - | - | $ 02.50 | | $ 575.26 | |
| 05-03-2021 | 1008 | 6.73 | $ 6,783.84 | 08-20-2021 | 1008 | | $ 06.10 | $ 6,148.80 | - | - | - | $ 02.50 | | $ 635.04 | |
| 05-03-2021 | 992 | 6.73 | $ 6,676.16 | 08-20-2021 | 992 | | $ 06.11 | $ 6,061.12 | - | - | - | $ 02.50 | | $ 615.04 | |
| 05-03-2021 | 231 | 6.725 | $ 1,553.48 | 08-20-2021 | 231 | | $ 06.10 | $ 1,409.10 | - | - | - | $ 02.50 | | $ 144.38 | |
| 05-03-2021 | 260 | 6.73 | $ 1,749.80 | 08-20-2021 | 260 | | $ 06.10 | $ 1,586.00 | - | - | - | $ 02.50 | | $ 163.80 | |
| 05-03-2021 | 501 | 6.7299 | $ 3,371.68 | 08-20-2021 | 501 | | $ 06.10 | $ 3,056.10 | - | - | - | $ 02.50 | | $ 315.58 | |
| Matched against pre class period holdings | | | | 03-16-2020 | 2000 | | $ 14.44 | $ 28,880.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-16-2020 | 2000 | | $ 14.63 | $ 29,260.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-16-2020 | 300 | | $ 14.62 | $ 4,386.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 100 | | $ 12.63 | $ 1,263.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 1900 | | $ 12.60 | $ 23,940.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 1940 | | $ 12.58 | $ 24,405.20 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 2000 | | $ 12.68 | $ 25,360.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 2000 | | $ 12.85 | $ 25,700.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 2000 | | $ 12.92 | $ 25,840.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 2000 | | $ 13.00 | $ 26,000.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 2000 | | $ 13.40 | $ 26,800.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 2000 | | $ 13.40 | $ 26,800.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 2000 | | $ 13.40 | $ 26,800.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 2000 | | $ 13.50 | $ 27,000.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 2000 | | $ 14.11 | $ 28,220.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 60 | | $ 12.59 | $ 755.40 | - | - | - | $ 02.50 | | | |

| | Trade Date | Shares | | Price Per Share | Total | | | | Per Share | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matched against pre class period holdings | 03-18-2020 | 1700 | | $ 14.33 | $ 24,361.00 | - | - | - | $ 02.50 | | |
| Matched against pre class period holdings | 03-18-2020 | 2000 | | $ 13.34 | $ 26,680.00 | - | - | - | $ 02.50 | | |
| Matched against pre class period holdings | 03-18-2020 | 2000 | | $ 13.80 | $ 27,600.00 | - | - | - | $ 02.50 | | |
| Matched against pre class period holdings | 03-19-2020 | 2000 | | $ 13.00 | $ 26,000.00 | - | - | - | $ 02.50 | | |
| Matched against pre class period holdings | 03-19-2020 | 2000 | | $ 13.75 | $ 27,500.00 | - | - | - | $ 02.50 | | |
| Matched against pre class period holdings | 03-19-2020 | 2000 | | $ 13.90 | $ 27,800.00 | - | - | - | $ 02.50 | | |
| Matched against pre class period holdings | 03-19-2020 | 2000 | | $ 14.00 | $ 28,000.00 | - | - | - | $ 02.50 | | |
| Matched against pre class period holdings | 03-23-2020 | 2000 | | $ 14.40 | $ 28,800.00 | - | - | - | $ 02.50 | | |
| Matched against pre class period holdings | 03-23-2020 | 2000 | | $ 14.50 | $ 29,000.00 | - | - | - | $ 02.50 | | |
| Matched against pre class period holdings | 04-02-2020 | 2000 | | $ 14.99 | $ 29,980.00 | - | - | - | $ 02.50 | | |
| **Total:** | | **153,600** | **$ 2,082,134.35** | | **170,600** | **11000** | **$ 2,188,917.31** | **$ 33298.8** | **29,000** | **18,000** | **$ 45,011.61** | **$ 442,037.23** | **$ 170,371.78** |

| | | | | SUMMARY OF FINANCIAL INTEREST | |
|---|---|---|---|---|---|
| **Client Name** | Jason Rofeh | | | | |
| **Company Name** | Homology Medicines, Inc. | | | | |
| **Ticker Symbol** | FIXX | | | **DURA LIFO\* Total** | $ 15,650.06 |
| **Security Type** | | | | | |
| **Class Period Start** | 06-10-2019 | | | **Gross Shares Purchased** | 4,605 |
| **Class Period End** | 02-18-2022 | | | **Net Shares Retained** | 1,250 |
| **90-DAY Lookback Period Start** | 02-19-2022 | | | **Net Funds Expended** | $ 7,333.78 |
| **90-DAY Lookback Period End** | 05-19-2022 | | | | |
| **90-DAY Lookback Average** | $ 02.50 | | | | |
| **Pre Class Period Holdings** | 1750 | | | | |

**Jason Rofeh - Account 6**

| Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the C | Price Per Share | Total Cost | Trade Date | Shares Sold During | Shares Sold During | Price Per Share2 | Proceeds from CP | Proceeds from LBP | Shares Reta | Shares Retaine | Per Share Va | Retained Value | LIFO | DURA LIFO\* |
| 03-26-2020 | 200 | 16.62 | $ 3,324.00 | 05-06-2020 | 200 | | $ 12.50 | $ 2,500.00 | - | - | - | $ 02.50 | | $ 824.00 | |
| 03-26-2020 | 200 | 16.62 | $ 3,324.00 | 05-06-2020 | 200 | | $ 12.50 | $ 2,500.00 | - | - | - | $ 02.50 | | $ 824.00 | |
| 03-26-2020 | 50 | 16.62 | $ 831.00 | 08-25-2020 | 50 | | $ 11.00 | $ 550.00 | - | - | - | $ 02.50 | | $ 281.00 | $ 281.00 |
| 03-26-2020 | 50 | 16.62 | $ 831.00 | | | | | | - | 50 | 50 | $ 02.50 | $ 125.03 | $ 705.97 | $ 705.97 |
| 05-12-2020 | 200 | 13.95 | $ 2,790.00 | 08-25-2020 | 200 | | $ 11.00 | $ 2,200.00 | - | - | - | $ 02.50 | | $ 590.00 | $ 590.00 |
| 10-22-2020 | 250 | 10.825 | $ 2,706.25 | | | | | | - | 250 | 250 | $ 02.50 | $ 625.16 | $ 2,081.09 | $ 2,081.09 |
| 11-11-2020 | 200 | 9.9 | $ 1,980.00 | | | | | | - | 200 | 200 | $ 02.50 | $ 500.13 | $ 1,479.87 | $ 1,479.87 |
| 11-11-2020 | 5 | 9.895 | $ 49.48 | | | | | | - | 5 | 5 | $ 02.50 | $ 12.50 | $ 36.97 | $ 36.97 |
| 01-19-2021 | 210 | 13.13 | $ 2,757.30 | | | | | | - | 210 | 210 | $ 02.50 | $ 525.14 | $ 2,232.16 | $ 2,232.16 |
| 04-07-2021 | 1200 | 7.8101 | $ 9,372.12 | | | | | | - | 1200 | 1200 | $ 02.50 | $ 3,000.77 | $ 6,371.35 | $ 6,371.35 |
| 04-07-2021 | 250 | 7.8076 | $ 1,951.90 | 06-24-2021 | 250 | | $ 07.27 | $ 1,817.93 | - | - | - | $ 02.50 | | $ 133.98 | |
| 04-07-2021 | 105 | 7.8076 | $ 819.80 | | | | | | - | 105 | 105 | $ 02.50 | $ 262.57 | $ 557.23 | $ 557.23 |
| 08-30-2021 | 560 | 7.195 | $ 4,029.20 | 12-15-2021 | 560 | | $ 04.17 | $ 2,335.20 | - | - | - | $ 02.50 | | $ 1,694.00 | |
| 08-30-2021 | 280 | 7.195 | $ 2,014.60 | | | | | | - | 280 | 280 | $ 02.50 | $ 700.18 | $ 1,314.42 | $ 1,314.42 |
| 08-30-2021 | 845 | 7.1999 | $ 6,083.92 | 12-15-2021 | 845 | | $ 04.17 | $ 3,523.65 | - | - | - | $ 02.50 | | $ 2,560.27 | |
| Matched against pre class period holdings | | | | 03-05-2020 | 200 | | $ 21.20 | $ 4,240.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-05-2020 | 250 | | $ 21.30 | $ 5,325.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-06-2020 | 100 | | $ 21.50 | $ 2,150.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-06-2020 | 100 | | $ 21.51 | $ 2,151.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-11-2020 | 200 | | $ 17.94 | $ 3,588.00 | - | - | - | $ 02.50 | | | |
| Matched against pre class period holdings | | | | 03-17-2020 | 200 | | $ 13.25 | $ 2,650.00 | - | - | - | $ 02.50 | | | |
| **Total:** | **4,605** | | **$ 42,864.56** | | **3,355** | | | **$ 35,530.78** | | **2,300** | **2,300** | | **$ 5,751.48** | **$ 21,686.30** | **$ 15,650.06** |

| SUMMARY OF FINANCIAL INTEREST - ALL FUNDS | |
|---|---|
| **DURALIFO\* Total** | $ 415,723.33 |
| **Gross Shares Purchased** | 307,271 |
| **Net Shares Retained** | 9,790 |
| **Net Funds Expended** | $ 195,269.59 |

*Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)*

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

\* Disregarding losses not attributable to the alleged fraud from intra-class period sales made prior to any corrective disclosure matched to intra-class period purchases.