# EXHIBIT A

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.    I, _____Jason Rofeh_____, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.    I have reviewed a Complaint against Homology Medicines, Inc. ("Homology" or the "Company") and authorize the filing of a comparable complaint on my behalf.

3.    I did not purchase or acquire Homology securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.    I am willing to serve as a representative party on behalf of a Class of investors who purchased or otherwise acquired Homology securities during the class period, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.    The attached sheet lists all of my transactions in Homology securities during the Class Period as specified in the Complaint.

6.    During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

7.    I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.    I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

6/1/2022

**Executed** _____

**(Date)**

_Jason Rofeh_
_____

**(Signature)**

Jason Rofeh
_____

**(Type or Print Name)**

**Homology Medicines, Inc. (FIXX)**                                                                              **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| *Account 1* | | | | |
| Purchse | Common Stock | 1/8/2021 | 400 | $12.4999 |
| Purchse | Common Stock | 1/11/2021 | 400 | $12.2100 |
| Purchse | Common Stock | 1/15/2021 | 230 | $13.2000 |
| Purchse | Common Stock | 3/4/2021 | 250 | $10.1000 |
| Purchse | Common Stock | 3/4/2021 | 300 | $10.1200 |
| Purchse | Common Stock | 3/4/2021 | 320 | $10.1200 |
| Purchse | Common Stock | 4/7/2021 | 1,200 | $7.8301 |
| Purchse | Common Stock | 4/7/2021 | 200 | $7.8090 |
| Purchse | Common Stock | 6/9/2021 | 200 | $7.0200 |
| Purchse | Common Stock | 9/2/2021 | 100 | $7.7460 |
| Purchse | Common Stock | 9/2/2021 | 1,130 | $7.5018 |
| Purchse | Common Stock | 9/2/2021 | 1,291 | $7.7459 |
| Purchse | Common Stock | 9/2/2021 | 9 | $7.7468 |
| Purchse | Common Stock | 9/3/2021 | 726 | $7.4700 |
| Purchse | Common Stock | 9/10/2021 | 424 | $7.5450 |
| Purchse | Common Stock | 9/15/2021 | 1,200 | $8.0350 |
| Purchse | Common Stock | 9/15/2021 | 95 | $8.0301 |
| Purchse | Common Stock | 9/23/2021 | 500 | $8.5100 |
| Sale | Common Stock | 2/23/2021 | (230) | $11.5901 |
| Sale | Common Stock | 3/5/2021 | (270) | $9.1300 |
| Sale | Common Stock | 3/11/2021 | (500) | $10.2200 |
| Sale | Common Stock | 3/12/2021 | (300) | $9.8186 |
| Sale | Common Stock | 6/8/2021 | (600) | $6.6300 |
| Sale | Common Stock | 6/21/2021 | (150) | $7.0650 |
| Sale | Common Stock | 8/30/2021 | (150) | $7.1601 |
| Sale | Common Stock | 8/31/2021 | (1,200) | $7.0200 |
| Sale | Common Stock | 8/31/2021 | (300) | $7.1800 |
| Sale | Common Stock | 9/21/2021 | (1,000) | $8.2306 |
| Sale | Common Stock | 9/21/2021 | (1,175) | $8.2450 |
| Sale | Common Stock | 9/21/2021 | (500) | $8.2700 |
| Sale | Common Stock | 9/21/2021 | (500) | $8.2950 |
| Sale | Common Stock | 9/22/2021 | (15) | $9.0100 |
| Sale | Common Stock | 9/22/2021 | (422) | $9.0000 |
| Sale | Common Stock | 9/22/2021 | (63) | $9.0200 |
| Sale | Common Stock | 10/1/2021 | (250) | $7.8100 |
| Sale | Common Stock | 12/7/2021 | (1,250) | $4.8637 |
| Sale | Common Stock | 12/8/2021 | (500) | $4.8900 |
| *Account 2* | | | | |
| Purchase | Common Stock | 6/18/2019 | 500 | $19.9399 |
| Purchase | Common Stock | 8/9/2019 | 150 | $15.9044 |
| Purchase | Common Stock | 10/23/2019 | 300 | $13.7000 |
| Purchase | Common Stock | 10/25/2019 | 100 | $13.4500 |
| Purchase | Common Stock | 11/5/2019 | 100 | $12.6450 |
| Purchase | Common Stock | 11/5/2019 | 150 | $12.6500 |
| Purchase | Common Stock | 11/13/2019 | 200 | $12.6500 |
| Purchase | Common Stock | 11/14/2019 | 150 | $12.9000 |
| Purchase | Common Stock | 11/15/2019 | 100 | $13.4700 |
| Purchase | Common Stock | 11/19/2019 | 250 | $14.0200 |
| Purchase | Common Stock | 12/3/2019 | 350 | $18.4500 |
| Purchase | Common Stock | 1/16/2020 | 500 | $17.4300 |
| Purchase | Common Stock | 2/6/2020 | 300 | $17.3600 |
| Purchase | Common Stock | 3/26/2020 | 1,000 | $16.6000 |
| Purchase | Common Stock | 3/26/2020 | 242 | $16.5800 |
| Purchase | Common Stock | 3/27/2020 | 458 | $14.9000 |
| Purchase | Common Stock | 3/27/2020 | 800 | $15.3000 |
| Purchase | Common Stock | 4/15/2020 | 157 | $16.4000 |
| Purchase | Common Stock | 4/15/2020 | 250 | $15.4900 |
| Purchase | Common Stock | 4/15/2020 | 500 | $14.9500 |

**Homology Medicines, Inc. (FIXX)**                                                              **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | Common Stock | 4/15/2020 | 593 | $16.3600 |
| Purchase | Common Stock | 4/22/2020 | 500 | $13.0960 |
| Purchase | Common Stock | 4/27/2020 | 1,000 | $13.3000 |
| Purchase | Common Stock | 4/29/2020 | 200 | $13.0700 |
| Purchase | Common Stock | 4/29/2020 | 800 | $13.2500 |
| Purchase | Common Stock | 5/4/2020 | 500 | $12.3000 |
| Purchase | Common Stock | 5/4/2020 | 500 | $12.5200 |
| Purchase | Common Stock | 5/12/2020 | 500 | $13.7600 |
| Purchase | Common Stock | 5/12/2020 | 900 | $13.6075 |
| Purchase | Common Stock | 5/13/2020 | 1,500 | $12.5550 |
| Purchase | Common Stock | 5/13/2020 | 500 | $13.9550 |
| Purchase | Common Stock | 5/13/2020 | 500 | $13.9600 |
| Purchase | Common Stock | 5/14/2020 | 500 | $12.8500 |
| Purchase | Common Stock | 5/14/2020 | 500 | $12.9000 |
| Purchase | Common Stock | 7/20/2020 | 1,500 | $15.0000 |
| Purchase | Common Stock | 8/11/2020 | 300 | $11.7700 |
| Purchase | Common Stock | 10/21/2020 | 400 | $10.5650 |
| Purchase | Common Stock | 10/21/2020 | 500 | $10.6000 |
| Purchase | Common Stock | 10/21/2020 | 500 | $10.6250 |
| Purchase | Common Stock | 11/9/2020 | 100 | $10.2099 |
| Purchase | Common Stock | 11/9/2020 | 100 | $10.2650 |
| Purchase | Common Stock | 11/9/2020 | 200 | $10.1199 |
| Purchase | Common Stock | 11/9/2020 | 236 | $10.0700 |
| Purchase | Common Stock | 11/9/2020 | 64 | $10.0895 |
| Purchase | Common Stock | 11/9/2020 | 900 | $10.1200 |
| Purchase | Common Stock | 11/10/2020 | 300 | $9.9500 |
| Purchase | Common Stock | 11/13/2020 | 250 | $10.0000 |
| Purchase | Common Stock | 11/13/2020 | 250 | $10.0100 |
| Purchase | Common Stock | 11/20/2020 | 150 | $9.8900 |
| Purchase | Common Stock | 11/20/2020 | 200 | $10.0799 |
| Purchase | Common Stock | 11/20/2020 | 229 | $10.0500 |
| Purchase | Common Stock | 11/20/2020 | 271 | $10.0599 |
| Purchase | Common Stock | 11/20/2020 | 300 | $10.0700 |
| Purchase | Common Stock | 11/20/2020 | 528 | $9.9900 |
| Purchase | Common Stock | 12/11/2020 | 150 | $10.0200 |
| Purchase | Common Stock | 12/11/2020 | 150 | $10.1400 |
| Purchase | Common Stock | 12/11/2020 | 250 | $10.0000 |
| Purchase | Common Stock | 12/11/2020 | 50 | $10.0900 |
| Purchase | Common Stock | 12/11/2020 | 75 | $10.1300 |
| Purchase | Common Stock | 12/22/2020 | 1,325 | $13.3100 |
| Purchase | Common Stock | 12/29/2020 | 500 | $11.4550 |
| Purchase | Common Stock | 12/31/2020 | 500 | $11.4500 |
| Purchase | Common Stock | 1/5/2021 | 500 | $11.4000 |
| Purchase | Common Stock | 1/6/2021 | 500 | $12.0600 |
| Purchase | Common Stock | 1/8/2021 | 500 | $12.6100 |
| Purchase | Common Stock | 1/8/2021 | 500 | $12.7200 |
| Purchase | Common Stock | 1/11/2021 | 1,000 | $12.2400 |
| Purchase | Common Stock | 1/13/2021 | 300 | $12.3500 |
| Purchase | Common Stock | 1/14/2021 | 100 | $13.0500 |
| Purchase | Common Stock | 1/14/2021 | 100 | $13.0700 |
| Purchase | Common Stock | 1/14/2021 | 1,000 | $13.0640 |
| Purchase | Common Stock | 1/14/2021 | 1,000 | $13.1899 |
| Purchase | Common Stock | 1/14/2021 | 1,500 | $13.0099 |
| Purchase | Common Stock | 1/14/2021 | 1,500 | $13.1700 |
| Purchase | Common Stock | 1/14/2021 | 250 | $13.1307 |
| Purchase | Common Stock | 1/14/2021 | 361 | $13.0799 |
| Purchase | Common Stock | 1/14/2021 | 500 | $13.1000 |
| Purchase | Common Stock | 1/14/2021 | 568 | $13.0650 |
| Purchase | Common Stock | 1/14/2021 | 639 | $13.0800 |
| Purchase | Common Stock | 1/14/2021 | 750 | $13.1499 |

**Homology Medicines, Inc. (FIXX)**                                                           **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | Common Stock | 1/14/2021 | 932 | $13.0799 |
| Purchase | Common Stock | 2/2/2021 | 101 | $13.0100 |
| Purchase | Common Stock | 2/2/2021 | 1,366 | $13.0999 |
| Purchase | Common Stock | 2/2/2021 | 3 | $13.0199 |
| Purchase | Common Stock | 2/2/2021 | 30 | $13.0500 |
| Purchase | Common Stock | 2/2/2021 | 500 | $13.0000 |
| Purchase | Common Stock | 2/2/2021 | 500 | $13.0185 |
| Purchase | Common Stock | 2/2/2021 | 500 | $13.0900 |
| Purchase | Common Stock | 2/2/2021 | 800 | $12.9000 |
| Purchase | Common Stock | 2/3/2021 | 1,500 | $12.9480 |
| Purchase | Common Stock | 2/3/2021 | 22 | $12.9000 |
| Purchase | Common Stock | 2/3/2021 | 278 | $13.0000 |
| Purchase | Common Stock | 2/3/2021 | 400 | $12.9999 |
| Purchase | Common Stock | 2/3/2021 | 500 | $12.9000 |
| Purchase | Common Stock | 2/4/2021 | 1,000 | $12.9699 |
| Purchase | Common Stock | 3/4/2021 | 1,000 | $10.0000 |
| Purchase | Common Stock | 3/4/2021 | 1,000 | $10.0699 |
| Purchase | Common Stock | 3/4/2021 | 1,000 | $10.0800 |
| Purchase | Common Stock | 3/4/2021 | 1,100 | $10.0999 |
| Purchase | Common Stock | 3/4/2021 | 400 | $10.0600 |
| Purchase | Common Stock | 3/4/2021 | 500 | $10.0600 |
| Purchase | Common Stock | 3/4/2021 | 500 | $10.1550 |
| Purchase | Common Stock | 3/4/2021 | 500 | $10.2100 |
| Purchase | Common Stock | 3/4/2021 | 650 | $10.0600 |
| Purchase | Common Stock | 3/4/2021 | 850 | $10.0400 |
| Purchase | Common Stock | 3/5/2021 | 1,000 | $9.3085 |
| Purchase | Common Stock | 3/5/2021 | 200 | $9.3300 |
| Purchase | Common Stock | 3/5/2021 | 233 | $9.2600 |
| Purchase | Common Stock | 3/5/2021 | 267 | $9.2999 |
| Purchase | Common Stock | 3/5/2021 | 500 | $9.2600 |
| Purchase | Common Stock | 3/5/2021 | 500 | $9.2800 |
| Purchase | Common Stock | 3/5/2021 | 500 | $9.2985 |
| Purchase | Common Stock | 3/5/2021 | 800 | $9.3400 |
| Purchase | Common Stock | 3/9/2021 | 1,000 | $9.7000 |
| Purchase | Common Stock | 3/9/2021 | 33 | $9.7300 |
| Purchase | Common Stock | 3/9/2021 | 462 | $9.7600 |
| Purchase | Common Stock | 3/9/2021 | 5 | $9.7400 |
| Purchase | Common Stock | 3/9/2021 | 500 | $9.7902 |
| Purchase | Common Stock | 3/31/2021 | 1,500 | $9.4050 |
| Purchase | Common Stock | 4/1/2021 | 2,000 | $9.6800 |
| Purchase | Common Stock | 4/7/2021 | 1,000 | $7.5999 |
| Purchase | Common Stock | 4/7/2021 | 106 | $7.7500 |
| Purchase | Common Stock | 4/7/2021 | 1,500 | $7.8468 |
| Purchase | Common Stock | 4/7/2021 | 1,592 | $7.7450 |
| Purchase | Common Stock | 4/7/2021 | 302 | $7.7499 |
| Purchase | Common Stock | 4/7/2021 | 500 | $7.5998 |
| Purchase | Common Stock | 4/8/2021 | 2,000 | $7.3495 |
| Purchase | Common Stock | 4/8/2021 | 2,000 | $7.4001 |
| Purchase | Common Stock | 4/22/2021 | 2,000 | $6.7280 |
| Purchase | Common Stock | 4/27/2021 | 1,500 | $6.8300 |
| Purchase | Common Stock | 4/28/2021 | 1,500 | $6.9200 |
| Purchase | Common Stock | 5/10/2021 | 2,000 | $6.4999 |
| Purchase | Common Stock | 5/20/2021 | 2,000 | $6.1999 |
| Purchase | Common Stock | 6/10/2021 | 2,000 | $7.1390 |
| Purchase | Common Stock | 6/11/2021 | 2,000 | $7.1699 |
| Purchase | Common Stock | 6/24/2021 | 118 | $7.3290 |
| Purchase | Common Stock | 6/24/2021 | 382 | $7.3299 |
| Purchase | Common Stock | 7/23/2021 | 1,000 | $6.4399 |
| Purchase | Common Stock | 7/23/2021 | 1,000 | $6.4800 |
| Purchase | Common Stock | 10/26/2021 | 2,000 | $5.8799 |

**Homology Medicines, Inc. (FIXX)**                                                                                     **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | Common Stock | 11/1/2021 | 100 | $5.8999 |
| Purchase | Common Stock | 11/1/2021 | 1,000 | $5.9100 |
| Purchase | Common Stock | 11/1/2021 | 1,000 | $5.9550 |
| Purchase | Common Stock | 11/1/2021 | 220 | $5.9000 |
| Purchase | Common Stock | 11/1/2021 | 680 | $5.9274 |
| Purchase | Common Stock | 12/7/2021 | 2,000 | $4.8699 |
| Purchase | Common Stock | 2/10/2022 | 1,569 | $4.2000 |
| Purchase | Common Stock | 2/10/2022 | 431 | $4.2030 |
| Sale | Common Stock | 6/10/2019 | (200) | $19.5500 |
| Sale | Common Stock | 6/11/2019 | (250) | $18.5500 |
| Sale | Common Stock | 7/29/2019 | (100) | $18.3500 |
| Sale | Common Stock | 8/7/2019 | (400) | $15.9000 |
| Sale | Common Stock | 8/8/2019 | (150) | $15.7500 |
| Sale | Common Stock | 8/9/2019 | (200) | $15.7000 |
| Sale | Common Stock | 9/13/2019 | (104) | $20.3500 |
| Sale | Common Stock | 9/13/2019 | (46) | $20.3750 |
| Sale | Common Stock | 9/30/2019 | (300) | $18.1700 |
| Sale | Common Stock | 10/1/2019 | (100) | $17.2600 |
| Sale | Common Stock | 10/1/2019 | (250) | $17.4800 |
| Sale | Common Stock | 10/4/2019 | (200) | $16.2500 |
| Sale | Common Stock | 10/8/2019 | (150) | $15.2000 |
| Sale | Common Stock | 10/18/2019 | (200) | $12.8000 |
| Sale | Common Stock | 1/22/2020 | (250) | $16.4000 |
| Sale | Common Stock | 1/27/2020 | (250) | $15.8500 |
| Sale | Common Stock | 1/28/2020 | (300) | $15.4000 |
| Sale | Common Stock | 2/28/2020 | (500) | $15.2500 |
| Sale | Common Stock | 2/28/2020 | (500) | $15.2700 |
| Sale | Common Stock | 3/2/2020 | (200) | $16.6500 |
| Sale | Common Stock | 3/5/2020 | (200) | $21.3831 |
| Sale | Common Stock | 3/6/2020 | (200) | $21.2000 |
| Sale | Common Stock | 3/16/2020 | (100) | $14.2000 |
| Sale | Common Stock | 3/16/2020 | (200) | $14.2100 |
| Sale | Common Stock | 3/19/2020 | (200) | $13.7000 |
| Sale | Common Stock | 4/8/2020 | (400) | $16.6000 |
| Sale | Common Stock | 4/16/2020 | (250) | $14.4000 |
| Sale | Common Stock | 4/16/2020 | (500) | $14.6000 |
| Sale | Common Stock | 4/17/2020 | (500) | $13.4500 |
| Sale | Common Stock | 4/22/2020 | (250) | $13.2000 |
| Sale | Common Stock | 4/22/2020 | (250) | $13.2000 |
| Sale | Common Stock | 4/22/2020 | (250) | $13.2000 |
| Sale | Common Stock | 4/22/2020 | (250) | $13.2800 |
| Sale | Common Stock | 4/23/2020 | (250) | $13.4000 |
| Sale | Common Stock | 4/23/2020 | (500) | $13.1000 |
| Sale | Common Stock | 4/24/2020 | (250) | $12.7500 |
| Sale | Common Stock | 4/24/2020 | (250) | $13.0000 |
| Sale | Common Stock | 4/28/2020 | (500) | $12.7200 |
| Sale | Common Stock | 4/28/2020 | (500) | $12.8005 |
| Sale | Common Stock | 5/1/2020 | (200) | $12.0400 |
| Sale | Common Stock | 5/1/2020 | (300) | $12.1300 |
| Sale | Common Stock | 5/1/2020 | (500) | $12.0000 |
| Sale | Common Stock | 5/1/2020 | (500) | $12.7200 |
| Sale | Common Stock | 5/5/2020 | (400) | $12.8200 |
| Sale | Common Stock | 5/5/2020 | (500) | $12.5500 |
| Sale | Common Stock | 5/5/2020 | (500) | $12.6300 |
| Sale | Common Stock | 5/13/2020 | (1,000) | $13.9000 |
| Sale | Common Stock | 5/13/2020 | (250) | $13.8000 |
| Sale | Common Stock | 5/13/2020 | (500) | $14.2500 |
| Sale | Common Stock | 5/13/2020 | (750) | $13.6500 |
| Sale | Common Stock | 5/14/2020 | (500) | $12.7501 |
| Sale | Common Stock | 5/14/2020 | (500) | $12.7800 |

**Homology Medicines, Inc. (FIXX)**                                                                   **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | Common Stock | 5/14/2020 | (500) | $13.0500 |
| Sale | Common Stock | 5/29/2020 | (250) | $14.5300 |
| Sale | Common Stock | 6/4/2020 | (450) | $15.9000 |
| Sale | Common Stock | 6/5/2020 | (100) | $15.7600 |
| Sale | Common Stock | 6/8/2020 | (100) | $16.6600 |
| Sale | Common Stock | 7/27/2020 | (150) | $15.1800 |
| Sale | Common Stock | 7/27/2020 | (450) | $15.1700 |
| Sale | Common Stock | 7/30/2020 | (200) | $14.7500 |
| Sale | Common Stock | 8/12/2020 | (100) | $11.0501 |
| Sale | Common Stock | 8/14/2020 | (250) | $11.0933 |
| Sale | Common Stock | 9/1/2020 | (150) | $11.0700 |
| Sale | Common Stock | 10/28/2020 | (300) | $10.5401 |
| Sale | Common Stock | 11/3/2020 | (200) | $10.3801 |
| Sale | Common Stock | 11/3/2020 | (40) | $10.4901 |
| Sale | Common Stock | 11/3/2020 | (60) | $10.5000 |
| Sale | Common Stock | 11/5/2020 | (200) | $11.7250 |
| Sale | Common Stock | 11/6/2020 | (200) | $9.5060 |
| Sale | Common Stock | 11/6/2020 | (200) | $9.5902 |
| Sale | Common Stock | 11/6/2020 | (200) | $9.6125 |
| Sale | Common Stock | 11/19/2020 | (28) | $10.4000 |
| Sale | Common Stock | 11/19/2020 | (500) | $10.2800 |
| Sale | Common Stock | 11/19/2020 | (500) | $10.3000 |
| Sale | Common Stock | 11/19/2020 | (500) | $10.3000 |
| Sale | Common Stock | 11/27/2020 | (150) | $9.6450 |
| Sale | Common Stock | 1/28/2021 | (10) | $12.5000 |
| Sale | Common Stock | 1/28/2021 | (500) | $12.4000 |
| Sale | Common Stock | 1/28/2021 | (500) | $12.4000 |
| Sale | Common Stock | 1/28/2021 | (500) | $12.5001 |
| Sale | Common Stock | 1/29/2021 | (500) | $12.5549 |
| Sale | Common Stock | 1/29/2021 | (500) | $12.7048 |
| Sale | Common Stock | 1/29/2021 | (690) | $12.5574 |
| Sale | Common Stock | 1/29/2021 | (800) | $12.5481 |
| Sale | Common Stock | 2/1/2021 | (428) | $12.1001 |
| Sale | Common Stock | 2/1/2021 | (494) | $12.2800 |
| Sale | Common Stock | 2/1/2021 | (500) | $12.4601 |
| Sale | Common Stock | 2/1/2021 | (500) | $12.4636 |
| Sale | Common Stock | 2/1/2021 | (500) | $12.4701 |
| Sale | Common Stock | 2/1/2021 | (6) | $12.3100 |
| Sale | Common Stock | 2/1/2021 | (72) | $12.1300 |
| Sale | Common Stock | 2/3/2021 | (1,000) | $12.8902 |
| Sale | Common Stock | 2/3/2021 | (1,000) | $12.8940 |
| Sale | Common Stock | 2/10/2021 | (1,042) | $13.6800 |
| Sale | Common Stock | 2/10/2021 | (458) | $13.7501 |
| Sale | Common Stock | 2/11/2021 | (100) | $13.6200 |
| Sale | Common Stock | 2/11/2021 | (100) | $13.6300 |
| Sale | Common Stock | 2/11/2021 | (800) | $13.6100 |
| Sale | Common Stock | 2/12/2021 | (1,000) | $13.6694 |
| Sale | Common Stock | 2/12/2021 | (1,000) | $13.7118 |
| Sale | Common Stock | 2/23/2021 | (1,000) | $11.2701 |
| Sale | Common Stock | 2/23/2021 | (1,000) | $11.2801 |
| Sale | Common Stock | 2/23/2021 | (1,000) | $11.4000 |
| Sale | Common Stock | 2/23/2021 | (1,000) | $11.4615 |
| Sale | Common Stock | 2/23/2021 | (1,000) | $11.5400 |
| Sale | Common Stock | 2/24/2021 | (500) | $11.4501 |
| Sale | Common Stock | 3/5/2021 | (100) | $9.2700 |
| Sale | Common Stock | 3/5/2021 | (100) | $9.2920 |
| Sale | Common Stock | 3/5/2021 | (1,000) | $9.2636 |
| Sale | Common Stock | 3/5/2021 | (200) | $9.2500 |
| Sale | Common Stock | 3/5/2021 | (500) | $9.0000 |
| Sale | Common Stock | 3/5/2021 | (500) | $9.0200 |

**Homology Medicines, Inc. (FIXX)**                                                          **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | Common Stock | 3/5/2021 | (500) | $9.0800 |
| Sale | Common Stock | 3/5/2021 | (500) | $9.1100 |
| Sale | Common Stock | 3/5/2021 | (500) | $9.1200 |
| Sale | Common Stock | 3/5/2021 | (500) | $9.1500 |
| Sale | Common Stock | 3/5/2021 | (500) | $9.2015 |
| Sale | Common Stock | 3/5/2021 | (500) | $9.2590 |
| Sale | Common Stock | 3/5/2021 | (600) | $9.2501 |
| Sale | Common Stock | 3/8/2021 | (500) | $9.7600 |
| Sale | Common Stock | 3/10/2021 | (100) | $10.0300 |
| Sale | Common Stock | 3/10/2021 | (400) | $10.0212 |
| Sale | Common Stock | 3/10/2021 | (500) | $10.0021 |
| Sale | Common Stock | 3/12/2021 | (119) | $9.8110 |
| Sale | Common Stock | 3/12/2021 | (143) | $9.7100 |
| Sale | Common Stock | 3/12/2021 | (238) | $9.7213 |
| Sale | Common Stock | 3/12/2021 | (500) | $9.7501 |
| Sale | Common Stock | 3/12/2021 | (500) | $9.8000 |
| Sale | Common Stock | 3/12/2021 | (500) | $9.8000 |
| Sale | Common Stock | 3/12/2021 | (500) | $9.8000 |
| Sale | Common Stock | 3/12/2021 | (500) | $9.8952 |
| Sale | Common Stock | 3/12/2021 | (500) | $9.9000 |
| Sale | Common Stock | 3/24/2021 | (500) | $10.0150 |
| Sale | Common Stock | 3/24/2021 | (500) | $10.1350 |
| Sale | Common Stock | 3/25/2021 | (500) | $9.1550 |
| Sale | Common Stock | 3/25/2021 | (500) | $9.1550 |
| Sale | Common Stock | 3/25/2021 | (500) | $9.1700 |
| Sale | Common Stock | 6/1/2021 | (2,000) | $6.6101 |
| Sale | Common Stock | 6/1/2021 | (2,000) | $6.6501 |
| Sale | Common Stock | 6/2/2021 | (1,000) | $6.5401 |
| Sale | Common Stock | 6/3/2021 | (1,000) | $6.5101 |
| Sale | Common Stock | 6/18/2021 | (1,500) | $7.1401 |
| Sale | Common Stock | 6/23/2021 | (2,000) | $7.0210 |
| Sale | Common Stock | 6/25/2021 | (1,000) | $7.3350 |
| Sale | Common Stock | 7/7/2021 | (500) | $6.6900 |
| Sale | Common Stock | 7/7/2021 | (500) | $6.6900 |
| Sale | Common Stock | 7/15/2021 | (2,000) | $6.3100 |
| Sale | Common Stock | 8/2/2021 | (1,000) | $6.4350 |
| Sale | Common Stock | 8/2/2021 | (1,000) | $6.4524 |
| Sale | Common Stock | 8/2/2021 | (400) | $6.4750 |
| Sale | Common Stock | 8/2/2021 | (749) | $6.4701 |
| Sale | Common Stock | 8/2/2021 | (851) | $6.4700 |
| Sale | Common Stock | 8/3/2021 | (1,500) | $6.3401 |
| Sale | Common Stock | 8/19/2021 | (240) | $6.2535 |
| Sale | Common Stock | 8/19/2021 | (625) | $6.2550 |
| Sale | Common Stock | 8/19/2021 | (760) | $6.2501 |
| Sale | Common Stock | 8/20/2021 | (500) | $6.1150 |
| Sale | Common Stock | 8/20/2021 | (875) | $6.1150 |
| Sale | Common Stock | 10/5/2021 | (500) | $6.7900 |
| Sale | Common Stock | 11/12/2021 | (200) | $5.8800 |
| Sale | Common Stock | 11/12/2021 | (500) | $5.8800 |
| Sale | Common Stock | 11/17/2021 | (1,300) | $5.6100 |
| Sale | Common Stock | 12/13/2021 | (1,500) | $4.3400 |
| Sale | Common Stock | 12/14/2021 | (1,300) | $4.3700 |
| Sale | Common Stock | 12/14/2021 | (200) | $4.3635 |
| Sale | Common Stock | 12/14/2021 | (2,000) | $4.4284 |
| Sale | Common Stock | 12/14/2021 | (5,000) | $4.3901 |
| Sale | Common Stock | 1/21/2022 | (500) | $3.3906 |
| Sale | Common Stock | 1/27/2022 | (500) | $3.0800 |
| Purchase | FIXX Jan 17 2020 25.0 Call | 9/4/2019 | 12 | $1.7500 |
| Purchase | FIXX Jan 17 2020 25.0 Call | 9/5/2019 | 8 | $1.7500 |

**Homology Medicines, Inc. (FIXX)**                                                                                                                    **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | FIXX Jan 17 2020 25.0 Call | 9/13/2019 | 7 | $1.8000 |
| Purchase | FIXX Jan 17 2020 25.0 Call | 9/19/2019 | 1 | $2.0000 |
| Purchase | FIXX Jan 17 2020 25.0 Call | 9/20/2019 | 4 | $1.8000 |
| Purchase | FIXX Jan 17 2020 22.5 Call | 10/23/2019 | 20 | $0.4000 |
| Purchase | FIXX Jan 17 2020 25.0 Call | 10/25/2019 | 25 | $0.2500 |
| Purchase | FIXX Jan 17 2020 17.5 Call | 11/14/2019 | 20 | $0.7400 |
| Purchase | FIXX Jan 17 2020 20.0 Call | 11/15/2019 | 20 | $0.4000 |
| Purchase | FIXX Dec 20 2019 25.0 Call | 12/18/2019 | 50 | $0.2000 |
| Purchase | FIXX Apr 17 2020 22.5 Call | 1/17/2020 | 16 | $1.5000 |
| Purchase | FIXX Apr 17 2020 22.5 Call | 1/17/2020 | 19 | $1.5500 |
| Purchase | FIXX Apr 17 2020 30.0 Call | 1/17/2020 | 40 | $0.5000 |
| Purchase | FIXX Apr 17 2020 22.5 Call | 1/21/2020 | 25 | $1.0000 |
| Purchase | FIXX Apr 17 2020 22.5 Call | 1/24/2020 | 30 | $0.6500 |
| Purchase | FIXX Apr 17 2020 30.0 Call | 1/24/2020 | 30 | $0.2000 |
| Purchase | FIXX Apr 17 2020 22.5 Call | 1/27/2020 | 25 | $0.6500 |
| Purchase | FIXX Jul 17 2020 25.0 Call | 4/21/2020 | 40 | $0.2500 |
| Purchase | FIXX Jul 17 2020 15.0 Call | 4/22/2020 | 25 | $1.7000 |
| Purchase | FIXX Jul 17 2020 17.5 Call | 4/22/2020 | 25 | $0.9000 |
| Purchase | FIXX Jul 17 2020 22.5 Call | 4/22/2020 | 25 | $0.3000 |
| Purchase | FIXX Jul 17 2020 22.5 Call | 4/22/2020 | 40 | $0.3000 |
| Purchase | FIXX Jul 17 2020 25.0 Call | 4/22/2020 | 40 | $0.1500 |
| Purchase | FIXX Jul 17 2020 17.5 Call | 4/23/2020 | 15 | $0.9000 |
| Purchase | FIXX Jul 17 2020 15.0 Call | 4/24/2020 | 15 | $1.4000 |
| Purchase | FIXX Jul 17 2020 25.0 Call | 4/27/2020 | 1 | $0.1500 |
| Purchase | FIXX Jul 17 2020 15.0 Call | 4/28/2020 | 20 | $1.1500 |
| Purchase | FIXX Jul 17 2020 20.0 Call | 4/30/2020 | 40 | $0.3500 |
| Purchase | FIXX Jun 19 2020 17.5 Call | 5/19/2020 | 35 | $0.3500 |
| Purchase | FIXX Jul 17 2020 22.5 Call | 5/20/2020 | 35 | $0.3500 |
| Purchase | FIXX Jun 19 2020 17.5 Call | 5/20/2020 | 35 | $0.4000 |
| Purchase | FIXX Feb 19 2021 15.0 Call | 2/5/2021 | 50 | $0.4500 |
| Purchase | FIXX Feb 19 2021 20.0 Call | 2/8/2021 | 75 | $0.1500 |
| Purchase | FIXX Feb 19 2021 17.5 Call | 2/10/2021 | 60 | $0.2500 |
| Purchase | FIXX Mar 19 2021 15.0 Call | 2/11/2021 | 40 | $1.1000 |
| Purchase | FIXX Apr 16 2021 12.5 Call | 3/9/2021 | 10 | $0.4000 |
| Purchase | FIXX Apr 16 2021 12.5 Call | 3/9/2021 | 50 | $0.4000 |
| Purchase | FIXX Mar 19 2021 12.5 Call | 3/9/2021 | 37 | $0.1000 |
| Purchase | FIXX Mar 19 2021 12.5 Call | 3/9/2021 | 60 | $0.0900 |
| Purchase | FIXX Jan 21 2022 12.5 Call | 5/26/2021 | 60 | $0.7700 |
| Purchase | FIXX Jul 16 2021 7.5 Call | 6/11/2021 | 60 | $0.6500 |
| Purchase | FIXX Jul 16 2021 10.0 Call | 6/25/2021 | 1 | $0.0500 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 7/28/2021 | 25 | $1.1000 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 7/28/2021 | 40 | $1.1000 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 7/29/2021 | 2 | $0.9400 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 7/29/2021 | 20 | $0.9800 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 7/29/2021 | 20 | $1.0000 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 7/29/2021 | 20 | $1.1000 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 7/29/2021 | 28 | $0.9300 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 8/3/2021 | 50 | $0.7000 |
| Purchase | FIXX Oct 15 2021 12.5 Call | 8/13/2021 | 100 | $0.0800 |
| Purchase | FIXX Jan 21 2022 10.0 Call | 8/17/2021 | 80 | $0.4000 |
| Purchase | FIXX Oct 15 2021 10.0 Call | 8/17/2021 | 125 | $0.1100 |
| Purchase | FIXX Oct 15 2021 10.0 Call | 8/17/2021 | 125 | $0.1100 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 8/18/2021 | 20 | $0.8200 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 8/18/2021 | 25 | $0.8500 |
| Purchase | FIXX Oct 15 2021 7.5 Call | 8/23/2021 | 2 | $0.3500 |
| Purchase | FIXX Oct 15 2021 7.5 Call | 8/23/2021 | 75 | $0.3500 |
| Purchase | FIXX Sep 17 2021 7.5 Call | 8/27/2021 | 100 | $0.2000 |
| Purchase | FIXX Sep 17 2021 7.5 Call | 8/27/2021 | 50 | $0.2000 |
| Purchase | FIXX Sep 17 2021 7.5 Call | 9/1/2021 | 40 | $0.2500 |
| Purchase | FIXX Sep 17 2021 7.5 Call | 9/1/2021 | 5 | $0.2600 |

**Homology Medicines, Inc. (FIXX)**                                                                              **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | FIXX Sep 17 2021 7.5 Call | 9/1/2021 | 5 | $0.2900 |
| Purchase | FIXX Sep 17 2021 7.5 Call | 9/1/2021 | 50 | $0.2600 |
| Purchase | FIXX Sep 17 2021 7.5 Call | 9/2/2021 | 50 | $0.3500 |
| Purchase | FIXX Oct 15 2021 7.5 Call | 9/7/2021 | 50 | $0.6500 |
| Purchase | FIXX Sep 17 2021 7.5 Call | 9/7/2021 | 40 | $0.2500 |
| Purchase | FIXX Oct 15 2021 10.0 Call | 9/10/2021 | 25 | $0.1500 |
| Purchase | FIXX Oct 15 2021 7.5 Call | 9/15/2021 | 33 | $0.9300 |
| Purchase | FIXX Oct 15 2021 7.5 Call | 9/15/2021 | 40 | $0.9500 |
| Purchase | FIXX Oct 15 2021 7.5 Call | 9/16/2021 | 50 | $0.8000 |
| Sale | FIXX Jan 17 2020 17.5 Call | 12/13/2019 | (10) | $5.0000 |
| Sale | FIXX Jan 17 2020 17.5 Call | 12/13/2019 | (10) | $5.0000 |
| Sale | FIXX Apr 17 2020 22.5 Call | 3/3/2020 | (30) | $1.1500 |
| Sale | FIXX Apr 17 2020 22.5 Call | 3/4/2020 | (25) | $1.6000 |
| Sale | FIXX Apr 17 2020 22.5 Call | 3/5/2020 | (10) | $2.0300 |
| Sale | FIXX Apr 17 2020 22.5 Call | 3/5/2020 | (15) | $1.8000 |
| Sale | FIXX Apr 17 2020 22.5 Call | 3/5/2020 | (25) | $1.8000 |
| Sale | FIXX Apr 17 2020 30.0 Call | 3/5/2020 | (30) | $0.4000 |
| Sale | FIXX Apr 17 2020 22.5 Call | 3/6/2020 | (10) | $1.5000 |
| Sale | FIXX Apr 17 2020 30.0 Call | 3/6/2020 | (40) | $0.4000 |
| Sale | FIXX Jul 17 2020 15.0 Call | 5/6/2020 | (20) | $1.1500 |
| Sale | FIXX Jul 17 2020 22.5 Call | 5/6/2020 | (25) | $0.3000 |
| Sale | FIXX Jul 17 2020 15.0 Call | 7/16/2020 | (10) | $2.0500 |
| Sale | FIXX Jul 17 2020 15.0 Call | 7/16/2020 | (15) | $2.0000 |
| Sale | FIXX Sep 17 2021 7.5 Call | 9/15/2021 | (50) | $0.3500 |
| Sale | FIXX Sep 17 2021 7.5 Call | 9/15/2021 | (90) | $0.4000 |
| Sale | FIXX Sep 17 2021 7.5 Call | 9/16/2021 | (20) | $0.4000 |
| Sale | FIXX Sep 17 2021 7.5 Call | 9/16/2021 | (50) | $0.2500 |
| Sale | FIXX Sep 17 2021 7.5 Call | 9/16/2021 | (50) | $0.3000 |
| Sale | FIXX Sep 17 2021 7.5 Call | 9/17/2021 | (20) | $0.5500 |
| Sale | FIXX Sep 17 2021 7.5 Call | 9/17/2021 | (30) | $0.5000 |
| Sale | FIXX Sep 17 2021 7.5 Call | 9/17/2021 | (30) | $0.5000 |
| Sale | FIXX Oct 15 2021 7.5 Call | 9/30/2021 | (50) | $0.5000 |
| Sale | FIXX Jan 21 2022 10.0 Call | 11/23/2021 | (80) | $0.1200 |
| Sale | FIXX Jan 21 2022 12.5 Call | 11/23/2021 | (5) | $0.1000 |
| Sale | FIXX Jan 21 2022 7.5 Call | 11/23/2021 | (100) | $0.2400 |
| Sale | FIXX Jan 21 2022 7.5 Call | 11/23/2021 | (50) | $0.2400 |
| Sale | FIXX Jan 21 2022 7.5 Call | 12/6/2021 | (100) | $0.1400 |
| Sale | FIXX Jan 21 2022 12.5 Call | 12/7/2021 | (55) | $0.0700 |
| | | | | |
| Account 3 | | | | |
| Purchase | Common Stock | 11/18/2019 | 180 | $13.5796 |
| Purchase | Common Stock | 11/18/2019 | 20 | $13.5450 |
| Purchase | Common Stock | 11/18/2019 | 800 | $13.5648 |
| Purchase | Common Stock | 3/26/2020 | 750 | $16.5800 |
| Purchase | Common Stock | 4/15/2020 | 750 | $14.2000 |
| Purchase | Common Stock | 7/17/2020 | 100 | $15.0500 |
| Purchase | Common Stock | 7/17/2020 | 100 | $15.0850 |
| Purchase | Common Stock | 7/17/2020 | 100 | $15.0950 |
| Purchase | Common Stock | 7/17/2020 | 200 | $15.0650 |
| Purchase | Common Stock | 7/17/2020 | 200 | $15.0710 |
| Purchase | Common Stock | 7/17/2020 | 500 | $15.0800 |
| Purchase | Common Stock | 7/17/2020 | 800 | $15.0750 |
| Purchase | Common Stock | 11/9/2020 | 1,000 | $9.8210 |
| Purchase | Common Stock | 11/9/2020 | 140 | $10.0900 |
| Purchase | Common Stock | 11/9/2020 | 398 | $10.0999 |
| Purchase | Common Stock | 11/9/2020 | 462 | $10.1000 |
| Purchase | Common Stock | 11/9/2020 | 500 | $10.1400 |
| Purchase | Common Stock | 11/13/2020 | 2,000 | $9.9756 |
| Purchase | Common Stock | 12/14/2020 | 1,000 | $12.5000 |
| Purchase | Common Stock | 12/14/2020 | 400 | $11.5025 |

**Homology Medicines, Inc. (FIXX)**                                                                    **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | Common Stock | 12/14/2020 | 600 | $11.5000 |
| Purchase | Common Stock | 1/4/2021 | 1,500 | $11.6500 |
| Purchase | Common Stock | 1/14/2021 | 1,800 | $13.2610 |
| Purchase | Common Stock | 4/7/2021 | 2,500 | $7.6599 |
| Purchase | Common Stock | 5/10/2021 | 100 | $6.4600 |
| Purchase | Common Stock | 5/10/2021 | 100 | $6.4780 |
| Purchase | Common Stock | 5/10/2021 | 100 | $6.4800 |
| Purchase | Common Stock | 5/10/2021 | 117 | $6.4699 |
| Purchase | Common Stock | 5/10/2021 | 200 | $6.4700 |
| Purchase | Common Stock | 5/10/2021 | 200 | $6.4700 |
| Purchase | Common Stock | 5/10/2021 | 4,300 | $6.4900 |
| Purchase | Common Stock | 5/10/2021 | 583 | $6.4800 |
| Sale | Common Stock | 2/28/2020 | (300) | $15.8764 |
| Sale | Common Stock | 3/5/2020 | (500) | $21.3843 |
| Sale | Common Stock | 3/6/2020 | (190) | $20.4700 |
| Sale | Common Stock | 3/6/2020 | (3) | $20.4800 |
| Sale | Common Stock | 3/6/2020 | (507) | $20.3385 |
| Sale | Common Stock | 5/6/2020 | (20) | $12.5850 |
| Sale | Common Stock | 5/6/2020 | (364) | $12.5500 |
| Sale | Common Stock | 5/6/2020 | (410) | $12.5800 |
| Sale | Common Stock | 5/6/2020 | (466) | $12.6100 |
| Sale | Common Stock | 5/6/2020 | (534) | $12.6200 |
| Sale | Common Stock | 5/6/2020 | (570) | $12.5600 |
| Sale | Common Stock | 5/6/2020 | (636) | $12.6050 |
| Sale | Common Stock | 6/15/2020 | (1,000) | $15.2550 |
| Sale | Common Stock | 8/30/2021 | (1,100) | $7.0901 |
| Sale | Common Stock | 8/30/2021 | (300) | $7.0902 |
| Sale | Common Stock | 8/30/2021 | (600) | $7.0900 |
| Purchase | FIXX Jul 17 2020 25.0 Call | 4/21/2020 | 10 | $0.2000 |
| Purchase | FIXX Jul 17 2020 17.5 Call | 4/23/2020 | 10 | $0.8500 |
| Purchase | FIXX Jul 17 2020 17.5 Call | 4/23/2020 | 10 | $0.8500 |
| Purchase | FIXX Jul 17 2020 17.5 Call | 4/30/2020 | 20 | $0.5500 |
| Purchase | FIXX Jul 17 2020 25.0 Call | 5/6/2020 | 14 | $0.1900 |
| Purchase | FIXX Jul 17 2020 25.0 Call | 5/6/2020 | 26 | $0.2000 |
| Purchase | FIXX Jul 17 2020 15.0 Call | 5/8/2020 | 10 | $1.3000 |
| Purchase | FIXX Jul 17 2020 15.0 Call | 5/13/2020 | 10 | $1.3500 |
| Purchase | FIXX Jul 17 2020 15.0 Call | 5/13/2020 | 10 | $1.4000 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 8/2/2021 | 20 | $0.8800 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 8/2/2021 | 30 | $0.8900 |
| Sale | FIXX Jul 17 2020 15.0 Call | 7/7/2020 | (10) | $2.0000 |
| Sale | FIXX Jul 17 2020 15.0 Call | 7/16/2020 | (20) | $2.1000 |
| Account 4 | | | | |
| Purchase | Common Stock | 1/13/2020 | 400 | $17.5500 |
| Purchase | Common Stock | 1/13/2020 | 540 | $17.5700 |
| Purchase | Common Stock | 3/26/2020 | 1,250 | $16.6000 |
| Purchase | Common Stock | 3/27/2020 | 500 | $15.1000 |
| Purchase | Common Stock | 4/15/2020 | 500 | $14.4999 |
| Purchase | Common Stock | 4/15/2020 | 500 | $14.5000 |
| Purchase | Common Stock | 4/30/2020 | 100 | $12.2383 |
| Purchase | Common Stock | 4/30/2020 | 200 | $12.2364 |
| Purchase | Common Stock | 4/30/2020 | 200 | $12.2500 |
| Purchase | Common Stock | 4/30/2020 | 700 | $12.2350 |
| Purchase | Common Stock | 4/30/2020 | 800 | $12.2600 |
| Purchase | Common Stock | 8/12/2020 | 1 | $10.9400 |
| Purchase | Common Stock | 8/12/2020 | 250 | $10.9300 |
| Purchase | Common Stock | 8/12/2020 | 50 | $10.9200 |
| Purchase | Common Stock | 8/12/2020 | 699 | $10.9500 |
| Purchase | Common Stock | 10/22/2020 | 600 | $10.8332 |

**Homology Medicines, Inc. (FIXX)**                                                                            **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | Common Stock | 11/9/2020 | 700 | $10.2500 |
| Purchase | Common Stock | 11/9/2020 | 800 | $10.0896 |
| Purchase | Common Stock | 11/11/2020 | 500 | $9.9150 |
| Purchase | Common Stock | 11/13/2020 | 500 | $9.9500 |
| Purchase | Common Stock | 12/11/2020 | 100 | $10.0800 |
| Purchase | Common Stock | 12/11/2020 | 500 | $10.0925 |
| Purchase | Common Stock | 12/11/2020 | 900 | $10.0820 |
| Purchase | Common Stock | 1/19/2021 | 633 | $13.1500 |
| Purchase | Common Stock | 1/19/2021 | 840 | $13.5190 |
| Purchase | Common Stock | 3/4/2021 | 1,000 | $10.0870 |
| Purchase | Common Stock | 3/4/2021 | 1,000 | $10.0999 |
| Purchase | Common Stock | 3/4/2021 | 1,250 | $10.0999 |
| Purchase | Common Stock | 3/4/2021 | 750 | $10.1000 |
| Purchase | Common Stock | 4/7/2021 | 1,000 | $7.7598 |
| Purchase | Common Stock | 4/7/2021 | 1,266 | $7.8300 |
| Purchase | Common Stock | 4/7/2021 | 1,806 | $7.8200 |
| Purchase | Common Stock | 4/7/2021 | 428 | $7.8295 |
| Sale | Common Stock | 2/28/2020 | (500) | $15.3500 |
| Sale | Common Stock | 2/28/2020 | (700) | $15.1255 |
| Sale | Common Stock | 3/5/2020 | (200) | $21.2500 |
| Sale | Common Stock | 3/5/2020 | (300) | $21.0000 |
| Sale | Common Stock | 3/6/2020 | (250) | $21.5000 |
| Sale | Common Stock | 3/9/2020 | (250) | $19.7000 |
| Sale | Common Stock | 3/10/2020 | (250) | $17.8000 |
| Sale | Common Stock | 3/11/2020 | (250) | $17.9700 |
| Sale | Common Stock | 3/17/2020 | (250) | $13.2500 |
| Sale | Common Stock | 5/5/2020 | (100) | $12.9268 |
| Sale | Common Stock | 5/5/2020 | (100) | $12.9300 |
| Sale | Common Stock | 5/5/2020 | (900) | $12.9200 |
| Sale | Common Stock | 5/5/2020 | (900) | $12.9256 |
| Sale | Common Stock | 5/6/2020 | (450) | $12.5450 |
| Sale | Common Stock | 5/6/2020 | (50) | $12.5014 |
| Sale | Common Stock | 5/6/2020 | (500) | $12.6700 |
| Sale | Common Stock | 6/15/2020 | (500) | $15.4700 |
| Sale | Common Stock | 8/12/2020 | (1,000) | $10.9150 |
| Sale | Common Stock | 8/24/2020 | (500) | $10.5600 |
| Sale | Common Stock | 8/31/2020 | (430) | $10.7450 |
| Sale | Common Stock | 9/1/2020 | (170) | $11.0047 |
| Sale | Common Stock | 11/6/2020 | (500) | $9.6000 |
| Sale | Common Stock | 12/8/2020 | (1) | $9.5300 |
| Sale | Common Stock | 12/8/2020 | (499) | $9.5143 |
| Sale | Common Stock | 1/28/2021 | (100) | $12.3912 |
| Sale | Common Stock | 1/28/2021 | (373) | $12.3903 |
| Sale | Common Stock | 2/23/2021 | (1,000) | $11.5500 |
| Sale | Common Stock | 3/12/2021 | (250) | $9.8150 |
| Sale | Common Stock | 3/12/2021 | (400) | $9.8150 |
| Sale | Common Stock | 3/12/2021 | (400) | $9.8290 |
| Sale | Common Stock | 3/12/2021 | (500) | $9.8150 |
| Sale | Common Stock | 3/12/2021 | (600) | $9.8050 |
| Sale | Common Stock | 3/12/2021 | (600) | $9.8150 |
| Sale | Common Stock | 3/12/2021 | (750) | $9.8150 |
| Sale | Common Stock | 6/24/2021 | (970) | $7.2500 |
| Sale | Common Stock | 12/14/2021 | (1,002) | $4.3517 |
| Sale | Common Stock | 12/14/2021 | (21) | $4.3501 |
| Sale | Common Stock | 12/14/2021 | (7) | $4.3550 |
| **Account 5** | | | | |
| Purchase | Common Stock | 6/17/2019 | 3,000 | $19.4600 |
| Purchase | Common Stock | 8/12/2019 | 3,000 | $14.8800 |
| Purchase | Common Stock | 9/24/2019 | 2,000 | $18.5300 |

**Homology Medicines, Inc. (FIXX)**                                    **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | Common Stock | 9/24/2019 | 2,000 | $18.7500 |
| Purchase | Common Stock | 10/28/2019 | 2,000 | $12.9500 |
| Purchase | Common Stock | 10/28/2019 | 2,000 | $13.1500 |
| Purchase | Common Stock | 10/28/2019 | 2,000 | $13.2000 |
| Purchase | Common Stock | 11/1/2019 | 2,000 | $12.7100 |
| Purchase | Common Stock | 11/1/2019 | 2,000 | $12.7500 |
| Purchase | Common Stock | 11/6/2019 | 2,000 | $12.3800 |
| Purchase | Common Stock | 11/7/2019 | 2,000 | $11.8700 |
| Purchase | Common Stock | 11/19/2019 | 3,000 | $13.8700 |
| Purchase | Common Stock | 11/19/2019 | 3,000 | $14.0000 |
| Purchase | Common Stock | 11/21/2019 | 3,000 | $14.0000 |
| Purchase | Common Stock | 11/21/2019 | 5 | $13.9000 |
| Purchase | Common Stock | 12/4/2019 | 3,000 | $17.8600 |
| Purchase | Common Stock | 12/5/2019 | 3,000 | $17.1800 |
| Purchase | Common Stock | 1/7/2020 | 222 | $18.5300 |
| Purchase | Common Stock | 1/7/2020 | 245 | $18.5800 |
| Purchase | Common Stock | 1/7/2020 | 250 | $18.5000 |
| Purchase | Common Stock | 1/8/2020 | 100 | $17.9500 |
| Purchase | Common Stock | 1/8/2020 | 178 | $17.9500 |
| Purchase | Common Stock | 1/8/2020 | 200 | $17.9500 |
| Purchase | Common Stock | 1/8/2020 | 200 | $17.9500 |
| Purchase | Common Stock | 1/8/2020 | 200 | $17.9500 |
| Purchase | Common Stock | 1/8/2020 | 200 | $17.9800 |
| Purchase | Common Stock | 1/8/2020 | 200 | $17.9900 |
| Purchase | Common Stock | 1/8/2020 | 200 | $18.2500 |
| Purchase | Common Stock | 1/9/2020 | 200 | $17.9496 |
| Purchase | Common Stock | 1/9/2020 | 300 | $17.9000 |
| Purchase | Common Stock | 1/9/2020 | 300 | $17.9100 |
| Purchase | Common Stock | 1/13/2020 | 100 | $17.3700 |
| Purchase | Common Stock | 1/13/2020 | 1,000 | $17.4000 |
| Purchase | Common Stock | 1/13/2020 | 1,000 | $17.4000 |
| Purchase | Common Stock | 1/13/2020 | 1,000 | $17.4200 |
| Purchase | Common Stock | 1/13/2020 | 177 | $17.3800 |
| Purchase | Common Stock | 1/13/2020 | 400 | $17.3700 |
| Purchase | Common Stock | 1/13/2020 | 500 | $17.3900 |
| Purchase | Common Stock | 1/13/2020 | 500 | $17.3998 |
| Purchase | Common Stock | 1/13/2020 | 600 | $17.3799 |
| Purchase | Common Stock | 1/13/2020 | 723 | $17.3799 |
| Purchase | Common Stock | 1/16/2020 | 100 | $17.3100 |
| Purchase | Common Stock | 1/16/2020 | 100 | $17.3600 |
| Purchase | Common Stock | 1/16/2020 | 100 | $17.3900 |
| Purchase | Common Stock | 1/16/2020 | 100 | $17.4000 |
| Purchase | Common Stock | 1/16/2020 | 100 | $17.4691 |
| Purchase | Common Stock | 1/16/2020 | 100 | $17.4700 |
| Purchase | Common Stock | 1/16/2020 | 100 | $17.5050 |
| Purchase | Common Stock | 1/16/2020 | 100 | $17.5050 |
| Purchase | Common Stock | 1/16/2020 | 100 | $17.5100 |
| Purchase | Common Stock | 1/17/2020 | 100 | $17.6000 |
| Purchase | Common Stock | 1/17/2020 | 100 | $17.6000 |
| Purchase | Common Stock | 1/21/2020 | 1,500 | $17.1800 |
| Purchase | Common Stock | 1/21/2020 | 2,000 | $17.1500 |
| Purchase | Common Stock | 1/21/2020 | 2,000 | $17.1700 |
| Purchase | Common Stock | 1/21/2020 | 2,000 | $17.3100 |
| Purchase | Common Stock | 1/21/2020 | 2,000 | $17.3400 |
| Purchase | Common Stock | 1/21/2020 | 3,000 | $17.5000 |
| Purchase | Common Stock | 1/21/2020 | 500 | $16.9550 |
| Purchase | Common Stock | 1/21/2020 | 500 | $16.9600 |
| Purchase | Common Stock | 1/21/2020 | 500 | $16.9994 |
| Purchase | Common Stock | 1/21/2020 | 500 | $17.1500 |
| Purchase | Common Stock | 1/22/2020 | 100 | $16.2000 |

**Homology Medicines, Inc. (FIXX)**                                                      **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | Common Stock | 1/22/2020 | 100 | $16.2200 |
| Purchase | Common Stock | 1/22/2020 | 100 | $16.2900 |
| Purchase | Common Stock | 1/22/2020 | 100 | $16.3000 |
| Purchase | Common Stock | 1/22/2020 | 100 | $16.4450 |
| Purchase | Common Stock | 1/22/2020 | 100 | $16.4500 |
| Purchase | Common Stock | 1/22/2020 | 100 | $16.4650 |
| Purchase | Common Stock | 1/22/2020 | 100 | $16.4800 |
| Purchase | Common Stock | 1/22/2020 | 100 | $16.5000 |
| Purchase | Common Stock | 1/23/2020 | 100 | $16.1800 |
| Purchase | Common Stock | 1/24/2020 | 100 | $15.5300 |
| Purchase | Common Stock | 1/24/2020 | 100 | $15.5300 |
| Purchase | Common Stock | 1/24/2020 | 100 | $15.5400 |
| Purchase | Common Stock | 1/24/2020 | 100 | $15.5400 |
| Purchase | Common Stock | 1/24/2020 | 100 | $15.6000 |
| Purchase | Common Stock | 1/24/2020 | 100 | $15.6400 |
| Purchase | Common Stock | 1/24/2020 | 100 | $15.6500 |
| Purchase | Common Stock | 1/24/2020 | 100 | $15.7494 |
| Purchase | Common Stock | 1/24/2020 | 100 | $16.0400 |
| Purchase | Common Stock | 1/24/2020 | 100 | $16.2400 |
| Purchase | Common Stock | 1/24/2020 | 100 | $16.2400 |
| Purchase | Common Stock | 1/24/2020 | 100 | $16.2700 |
| Purchase | Common Stock | 1/24/2020 | 100 | $16.3100 |
| Purchase | Common Stock | 1/24/2020 | 100 | $16.3100 |
| Purchase | Common Stock | 1/24/2020 | 100 | $16.3300 |
| Purchase | Common Stock | 1/24/2020 | 100 | $16.4000 |
| Purchase | Common Stock | 1/24/2020 | 100 | $16.4800 |
| Purchase | Common Stock | 1/24/2020 | 100 | $16.4900 |
| Purchase | Common Stock | 1/27/2020 | 100 | $15.5400 |
| Purchase | Common Stock | 1/27/2020 | 100 | $15.5500 |
| Purchase | Common Stock | 1/27/2020 | 100 | $15.6600 |
| Purchase | Common Stock | 1/27/2020 | 100 | $15.6635 |
| Purchase | Common Stock | 1/27/2020 | 100 | $15.6653 |
| Purchase | Common Stock | 1/27/2020 | 100 | $15.6667 |
| Purchase | Common Stock | 1/27/2020 | 100 | $15.6700 |
| Purchase | Common Stock | 1/27/2020 | 100 | $15.6800 |
| Purchase | Common Stock | 1/28/2020 | 100 | $15.3700 |
| Purchase | Common Stock | 1/28/2020 | 100 | $15.3900 |
| Purchase | Common Stock | 1/28/2020 | 100 | $15.4100 |
| Purchase | Common Stock | 1/29/2020 | 10 | $15.3400 |
| Purchase | Common Stock | 1/29/2020 | 100 | $15.2300 |
| Purchase | Common Stock | 1/29/2020 | 100 | $15.2700 |
| Purchase | Common Stock | 1/29/2020 | 100 | $15.2800 |
| Purchase | Common Stock | 1/29/2020 | 100 | $15.2800 |
| Purchase | Common Stock | 1/29/2020 | 100 | $15.3047 |
| Purchase | Common Stock | 1/29/2020 | 100 | $15.3100 |
| Purchase | Common Stock | 1/29/2020 | 100 | $15.3300 |
| Purchase | Common Stock | 1/29/2020 | 100 | $15.3500 |
| Purchase | Common Stock | 1/29/2020 | 100 | $15.3600 |
| Purchase | Common Stock | 1/29/2020 | 100 | $15.3700 |
| Purchase | Common Stock | 1/29/2020 | 100 | $15.4050 |
| Purchase | Common Stock | 1/29/2020 | 100 | $15.4195 |
| Purchase | Common Stock | 1/29/2020 | 41 | $15.3400 |
| Purchase | Common Stock | 1/29/2020 | 59 | $15.3250 |
| Purchase | Common Stock | 1/29/2020 | 90 | $15.3500 |
| Purchase | Common Stock | 1/30/2020 | 100 | $15.3400 |
| Purchase | Common Stock | 1/30/2020 | 80 | $16.4400 |
| Purchase | Common Stock | 1/30/2020 | 920 | $16.5500 |
| Purchase | Common Stock | 2/13/2020 | 1,000 | $18.4400 |
| Purchase | Common Stock | 2/13/2020 | 1,000 | $18.4500 |
| Purchase | Common Stock | 2/13/2020 | 1,000 | $18.4700 |

**Homology Medicines, Inc. (FIXX)**                                                                **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | Common Stock | 2/13/2020 | 1,000 | $18.5600 |
| Purchase | Common Stock | 2/13/2020 | 1,000 | $18.8000 |
| Purchase | Common Stock | 2/13/2020 | 1,000 | $18.8500 |
| Purchase | Common Stock | 2/13/2020 | 1,000 | $18.8500 |
| Purchase | Common Stock | 2/21/2020 | 100 | $17.3000 |
| Purchase | Common Stock | 2/21/2020 | 100 | $17.3100 |
| Purchase | Common Stock | 2/21/2020 | 100 | $17.3500 |
| Purchase | Common Stock | 2/21/2020 | 100 | $17.5500 |
| Purchase | Common Stock | 2/21/2020 | 100 | $17.5500 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.0450 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.0450 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.0500 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.0500 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.0700 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.1000 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.1000 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.1000 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.1400 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.1700 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.1700 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.1862 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.2100 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.2200 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.2200 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.2200 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.2200 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.2400 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.2600 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.7287 |
| Purchase | Common Stock | 2/25/2020 | 100 | $16.8000 |
| Purchase | Common Stock | 4/16/2020 | 1,800 | $14.3000 |
| Purchase | Common Stock | 4/16/2020 | 200 | $14.2950 |
| Purchase | Common Stock | 4/16/2020 | 2,000 | $14.2000 |
| Purchase | Common Stock | 4/16/2020 | 2,000 | $14.3000 |
| Purchase | Common Stock | 4/20/2020 | 2,000 | $13.3300 |
| Purchase | Common Stock | 4/20/2020 | 2,000 | $13.4200 |
| Purchase | Common Stock | 4/20/2020 | 2,000 | $13.4500 |
| Purchase | Common Stock | 4/22/2020 | 2,000 | $12.9500 |
| Purchase | Common Stock | 4/22/2020 | 2,000 | $12.9700 |
| Purchase | Common Stock | 4/24/2020 | 2,000 | $12.6200 |
| Purchase | Common Stock | 5/4/2020 | 2,000 | $11.8000 |
| Purchase | Common Stock | 8/6/2020 | 2,000 | $12.3900 |
| Purchase | Common Stock | 8/11/2020 | 2,000 | $11.6300 |
| Purchase | Common Stock | 8/11/2020 | 3,000 | $11.1300 |
| Purchase | Common Stock | 10/20/2020 | 1,000 | $10.7502 |
| Purchase | Common Stock | 11/9/2020 | 100 | $10.0800 |
| Purchase | Common Stock | 11/9/2020 | 1,000 | $9.9850 |
| Purchase | Common Stock | 11/9/2020 | 1,303 | $10.0850 |
| Purchase | Common Stock | 11/9/2020 | 1,900 | $10.0600 |
| Purchase | Common Stock | 11/9/2020 | 2,000 | $10.0000 |
| Purchase | Common Stock | 11/9/2020 | 697 | $10.0500 |
| Purchase | Common Stock | 11/10/2020 | 1,000 | $9.9000 |
| Purchase | Common Stock | 11/10/2020 | 2,000 | $9.9100 |
| Purchase | Common Stock | 11/16/2020 | 2,000 | $9.9300 |
| Purchase | Common Stock | 11/25/2020 | 2,000 | $9.6200 |
| Purchase | Common Stock | 12/4/2020 | 2,000 | $9.6800 |
| Purchase | Common Stock | 12/4/2020 | 2,000 | $9.6800 |
| Purchase | Common Stock | 12/4/2020 | 2,000 | $9.6900 |
| Purchase | Common Stock | 12/8/2020 | 2,000 | $9.3400 |
| Purchase | Common Stock | 12/8/2020 | 2,000 | $9.3400 |

**Homology Medicines, Inc. (FIXX)**                                                                           **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | Common Stock | 12/15/2020 | 2,000 | $10.7600 |
| Purchase | Common Stock | 1/5/2021 | 2,000 | $11.3500 |
| Purchase | Common Stock | 1/5/2021 | 2,000 | $11.3700 |
| Purchase | Common Stock | 3/5/2021 | 2,000 | $9.3100 |
| Purchase | Common Stock | 3/10/2021 | 2,000 | $10.0000 |
| Purchase | Common Stock | 3/10/2021 | 2,000 | $10.1200 |
| Purchase | Common Stock | 3/10/2021 | 2,000 | $9.9300 |
| Purchase | Common Stock | 5/3/2021 | 1,008 | $6.7400 |
| Purchase | Common Stock | 5/3/2021 | 2,000 | $6.6598 |
| Purchase | Common Stock | 5/3/2021 | 2,000 | $6.6999 |
| Purchase | Common Stock | 5/3/2021 | 2,000 | $6.7300 |
| Purchase | Common Stock | 5/3/2021 | 231 | $6.7250 |
| Purchase | Common Stock | 5/3/2021 | 260 | $6.7300 |
| Purchase | Common Stock | 5/3/2021 | 501 | $6.7299 |
| Sale | Common Stock | 9/17/2019 | (2,000) | $21.0000 |
| Sale | Common Stock | 12/6/2019 | (1,000) | $17.9000 |
| Sale | Common Stock | 12/6/2019 | (3,000) | $17.3300 |
| Sale | Common Stock | 12/6/2019 | (3,000) | $17.6300 |
| Sale | Common Stock | 12/6/2019 | (3,000) | $17.7000 |
| Sale | Common Stock | 1/28/2020 | (200) | $15.4300 |
| Sale | Common Stock | 1/28/2020 | (200) | $15.4400 |
| Sale | Common Stock | 1/28/2020 | (200) | $15.4500 |
| Sale | Common Stock | 1/28/2020 | (200) | $15.4500 |
| Sale | Common Stock | 1/28/2020 | (200) | $15.4800 |
| Sale | Common Stock | 1/30/2020 | (1,000) | $15.7600 |
| Sale | Common Stock | 1/30/2020 | (1,000) | $15.8500 |
| Sale | Common Stock | 1/30/2020 | (1,000) | $16.0700 |
| Sale | Common Stock | 1/30/2020 | (1,000) | $16.3400 |
| Sale | Common Stock | 1/30/2020 | (1,000) | $16.3900 |
| Sale | Common Stock | 1/30/2020 | (1,000) | $16.5900 |
| Sale | Common Stock | 1/30/2020 | (1,000) | $16.6800 |
| Sale | Common Stock | 2/26/2020 | (300) | $16.4000 |
| Sale | Common Stock | 2/26/2020 | (300) | $16.4200 |
| Sale | Common Stock | 2/27/2020 | (1,000) | $15.8000 |
| Sale | Common Stock | 2/27/2020 | (1,000) | $15.8700 |
| Sale | Common Stock | 2/27/2020 | (1,000) | $15.9100 |
| Sale | Common Stock | 2/27/2020 | (1,000) | $16.2000 |
| Sale | Common Stock | 2/28/2020 | (1,000) | $15.5000 |
| Sale | Common Stock | 2/28/2020 | (1,000) | $15.8500 |
| Sale | Common Stock | 2/28/2020 | (1,000) | $15.8800 |
| Sale | Common Stock | 2/28/2020 | (1,000) | $15.9000 |
| Sale | Common Stock | 2/28/2020 | (187) | $16.0200 |
| Sale | Common Stock | 2/28/2020 | (200) | $16.1600 |
| Sale | Common Stock | 2/28/2020 | (813) | $15.5100 |
| Sale | Common Stock | 3/2/2020 | (100) | $16.6600 |
| Sale | Common Stock | 3/2/2020 | (340) | $16.6500 |
| Sale | Common Stock | 3/2/2020 | (500) | $16.6500 |
| Sale | Common Stock | 3/2/2020 | (500) | $16.7400 |
| Sale | Common Stock | 3/2/2020 | (500) | $16.8000 |
| Sale | Common Stock | 3/2/2020 | (500) | $16.8200 |
| Sale | Common Stock | 3/2/2020 | (60) | $16.6700 |
| Sale | Common Stock | 3/2/2020 | (800) | $16.5500 |
| Sale | Common Stock | 3/3/2020 | (500) | $17.6700 |
| Sale | Common Stock | 3/3/2020 | (500) | $19.0000 |
| Sale | Common Stock | 3/3/2020 | (500) | $19.2500 |
| Sale | Common Stock | 3/3/2020 | (500) | $19.2756 |
| Sale | Common Stock | 3/3/2020 | (500) | $19.4000 |
| Sale | Common Stock | 3/3/2020 | (500) | $19.5200 |
| Sale | Common Stock | 3/4/2020 | (500) | $21.0000 |
| Sale | Common Stock | 3/4/2020 | (500) | $21.2700 |

**Homology Medicines, Inc. (FIXX)**                                                    **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | Common Stock | 3/4/2020 | (500) | $21.3500 |
| Sale | Common Stock | 3/5/2020 | (175) | $21.6000 |
| Sale | Common Stock | 3/5/2020 | (325) | $21.5800 |
| Sale | Common Stock | 3/5/2020 | (500) | $21.5000 |
| Sale | Common Stock | 3/5/2020 | (500) | $21.7400 |
| Sale | Common Stock | 3/5/2020 | (500) | $21.9500 |
| Sale | Common Stock | 3/6/2020 | (500) | $20.1000 |
| Sale | Common Stock | 3/6/2020 | (500) | $20.2500 |
| Sale | Common Stock | 3/6/2020 | (500) | $21.5000 |
| Sale | Common Stock | 3/6/2020 | (500) | $21.5000 |
| Sale | Common Stock | 3/6/2020 | (500) | $21.6000 |
| Sale | Common Stock | 3/6/2020 | (500) | $21.6500 |
| Sale | Common Stock | 3/6/2020 | (500) | $21.7000 |
| Sale | Common Stock | 3/6/2020 | (500) | $21.8000 |
| Sale | Common Stock | 3/6/2020 | (500) | $22.0000 |
| Sale | Common Stock | 3/9/2020 | (500) | $19.4000 |
| Sale | Common Stock | 3/9/2020 | (500) | $19.9000 |
| Sale | Common Stock | 3/9/2020 | (500) | $19.9500 |
| Sale | Common Stock | 3/9/2020 | (500) | $20.0000 |
| Sale | Common Stock | 3/9/2020 | (500) | $20.0200 |
| Sale | Common Stock | 3/9/2020 | (500) | $20.2000 |
| Sale | Common Stock | 3/9/2020 | (500) | $20.3300 |
| Sale | Common Stock | 3/9/2020 | (500) | $20.5000 |
| Sale | Common Stock | 3/10/2020 | (18) | $18.0000 |
| Sale | Common Stock | 3/10/2020 | (482) | $18.4200 |
| Sale | Common Stock | 3/10/2020 | (500) | $18.1300 |
| Sale | Common Stock | 3/10/2020 | (500) | $18.2100 |
| Sale | Common Stock | 3/10/2020 | (500) | $18.5100 |
| Sale | Common Stock | 3/10/2020 | (500) | $18.6200 |
| Sale | Common Stock | 3/10/2020 | (500) | $18.6200 |
| Sale | Common Stock | 3/10/2020 | (500) | $18.7000 |
| Sale | Common Stock | 3/11/2020 | (500) | $18.5000 |
| Sale | Common Stock | 3/12/2020 | (100) | $16.4000 |
| Sale | Common Stock | 3/12/2020 | (1,000) | $15.6200 |
| Sale | Common Stock | 3/12/2020 | (1,000) | $15.9931 |
| Sale | Common Stock | 3/12/2020 | (1,000) | $16.0000 |
| Sale | Common Stock | 3/12/2020 | (1,000) | $16.0000 |
| Sale | Common Stock | 3/12/2020 | (1,000) | $16.0000 |
| Sale | Common Stock | 3/12/2020 | (1,000) | $16.0500 |
| Sale | Common Stock | 3/12/2020 | (1,000) | $16.1600 |
| Sale | Common Stock | 3/13/2020 | (1,000) | $13.6500 |
| Sale | Common Stock | 3/13/2020 | (1,000) | $13.9500 |
| Sale | Common Stock | 3/13/2020 | (1,000) | $14.2500 |
| Sale | Common Stock | 3/13/2020 | (1,000) | $14.2800 |
| Sale | Common Stock | 3/13/2020 | (1,000) | $14.3000 |
| Sale | Common Stock | 3/13/2020 | (1,000) | $14.3000 |
| Sale | Common Stock | 3/13/2020 | (1,000) | $14.4100 |
| Sale | Common Stock | 3/13/2020 | (1,000) | $14.5100 |
| Sale | Common Stock | 3/13/2020 | (1,000) | $14.5200 |
| Sale | Common Stock | 3/13/2020 | (1,000) | $14.5800 |
| Sale | Common Stock | 3/13/2020 | (1,000) | $14.6800 |
| Sale | Common Stock | 3/13/2020 | (1,000) | $14.6900 |
| Sale | Common Stock | 3/13/2020 | (1,000) | $14.7200 |
| Sale | Common Stock | 3/13/2020 | (1,000) | $14.8000 |
| Sale | Common Stock | 3/16/2020 | (1,000) | $13.3900 |
| Sale | Common Stock | 3/16/2020 | (1,400) | $14.4800 |
| Sale | Common Stock | 3/16/2020 | (2,000) | $13.6000 |
| Sale | Common Stock | 3/16/2020 | (2,000) | $14.4200 |
| Sale | Common Stock | 3/16/2020 | (2,000) | $14.4400 |
| Sale | Common Stock | 3/16/2020 | (2,000) | $14.6300 |

**Homology Medicines, Inc. (FIXX)**                                                                    **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | Common Stock | 3/16/2020 | (300) | $14.6200 |
| Sale | Common Stock | 3/17/2020 | (100) | $12.6300 |
| Sale | Common Stock | 3/17/2020 | (1,900) | $12.6000 |
| Sale | Common Stock | 3/17/2020 | (1,940) | $12.5800 |
| Sale | Common Stock | 3/17/2020 | (2,000) | $12.6800 |
| Sale | Common Stock | 3/17/2020 | (2,000) | $12.8500 |
| Sale | Common Stock | 3/17/2020 | (2,000) | $12.9200 |
| Sale | Common Stock | 3/17/2020 | (2,000) | $13.0000 |
| Sale | Common Stock | 3/17/2020 | (2,000) | $13.4000 |
| Sale | Common Stock | 3/17/2020 | (2,000) | $13.4000 |
| Sale | Common Stock | 3/17/2020 | (2,000) | $13.4000 |
| Sale | Common Stock | 3/17/2020 | (2,000) | $13.5000 |
| Sale | Common Stock | 3/17/2020 | (2,000) | $14.1100 |
| Sale | Common Stock | 3/17/2020 | (60) | $12.5900 |
| Sale | Common Stock | 3/18/2020 | (1,700) | $14.3300 |
| Sale | Common Stock | 3/18/2020 | (2,000) | $13.3400 |
| Sale | Common Stock | 3/18/2020 | (2,000) | $13.8000 |
| Sale | Common Stock | 3/19/2020 | (2,000) | $13.0000 |
| Sale | Common Stock | 3/19/2020 | (2,000) | $13.7500 |
| Sale | Common Stock | 3/19/2020 | (2,000) | $13.9000 |
| Sale | Common Stock | 3/19/2020 | (2,000) | $14.0000 |
| Sale | Common Stock | 3/23/2020 | (2,000) | $14.4000 |
| Sale | Common Stock | 3/23/2020 | (2,000) | $14.5000 |
| Sale | Common Stock | 4/2/2020 | (2,000) | $14.9900 |
| Sale | Common Stock | 10/23/2020 | (2,000) | $11.3700 |
| Sale | Common Stock | 8/20/2021 | (2,000) | $6.1000 |
| Sale | Common Stock | 8/20/2021 | (2,000) | $6.1100 |
| Sale | Common Stock | 8/20/2021 | (2,000) | $6.1200 |
| Sale | Common Stock | 8/23/2021 | (2,000) | $6.7200 |
| Sale | Common Stock | 8/23/2021 | (3,000) | $6.7100 |
| Sale | Common Stock | 12/14/2021 | (16) | $4.3300 |
| Sale | Common Stock | 12/14/2021 | (200) | $4.3450 |
| Sale | Common Stock | 12/14/2021 | (25) | $4.3350 |
| Sale | Common Stock | 12/14/2021 | (4,162) | $4.3300 |
| Sale | Common Stock | 12/14/2021 | (4,500) | $4.3100 |
| Sale | Common Stock | 12/14/2021 | (484) | $4.3200 |
| Sale | Common Stock | 12/14/2021 | (5,000) | $4.3570 |
| Sale | Common Stock | 12/14/2021 | (613) | $4.3400 |
| Sale | Common Stock | 1/10/2022 | (1,001) | $3.5700 |
| Sale | Common Stock | 1/10/2022 | (3,599) | $3.5704 |
| Sale | Common Stock | 1/10/2022 | (400) | $3.5702 |
| Sale | Common Stock | 1/18/2022 | (2,500) | $3.5209 |
| Sale | Common Stock | 1/18/2022 | (2,500) | $3.5400 |
| Sale | Common Stock | 1/19/2022 | (1,694) | $3.4601 |
| Sale | Common Stock | 1/19/2022 | (806) | $3.4600 |
| Sale | Common Stock | 1/21/2022 | (2,500) | $3.4107 |
| Sale | Common Stock | 1/27/2022 | (2,000) | $3.1761 |
| Purchase | FIXX Jan 17 2020 17.5 Call | 10/23/2019 | 50 | $1.0500 |
| Purchase | FIXX Jul 17 2020 25.0 Call | 5/26/2020 | 40 | $0.5000 |
| Purchase | FIXX Jul 17 2020 22.5 Call | 5/27/2020 | 40 | $0.6000 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 7/28/2021 | 50 | $1.1000 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 7/28/2021 | 50 | $1.1000 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 7/29/2021 | 50 | $0.9700 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 8/24/2021 | 139 | $1.0500 |
| Purchase | FIXX Jan 21 2022 7.5 Call | 8/24/2021 | 61 | $1.0400 |
| Sale | FIXX Jan 17 2020 17.5 Put | 12/6/2019 | (30) | $1.5000 |
| Sale | FIXX Jul 17 2020 15.0 Put | 3/27/2020 | (50) | $2.6000 |

Account 6

DocuSign Envelope ID: 3D4555D6-0D71-4C0A-B85B-8E96669CF988

**Homology Medicines, Inc. (FIXX)**                                                                    **Jason Rofeh**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | Common Stock | 3/26/2020 | 500 | $16.6200 |
| Purchase | Common Stock | 5/12/2020 | 200 | $13.9500 |
| Purchase | Common Stock | 10/22/2020 | 250 | $10.8250 |
| Purchase | Common Stock | 11/11/2020 | 200 | $9.9000 |
| Purchase | Common Stock | 11/11/2020 | 5 | $9.8950 |
| Purchase | Common Stock | 1/19/2021 | 210 | $13.1300 |
| Purchase | Common Stock | 4/7/2021 | 1,200 | $7.8101 |
| Purchase | Common Stock | 4/7/2021 | 355 | $7.8076 |
| Purchase | Common Stock | 8/30/2021 | 840 | $7.1950 |
| Purchase | Common Stock | 8/30/2021 | 845 | $7.1999 |
| Sale | Common Stock | 3/5/2020 | (200) | $21.2000 |
| Sale | Common Stock | 3/5/2020 | (250) | $21.3000 |
| Sale | Common Stock | 3/6/2020 | (100) | $21.5000 |
| Sale | Common Stock | 3/6/2020 | (100) | $21.5100 |
| Sale | Common Stock | 3/11/2020 | (200) | $17.9400 |
| Sale | Common Stock | 3/17/2020 | (200) | $13.2500 |
| Sale | Common Stock | 5/6/2020 | (200) | $12.5000 |
| Sale | Common Stock | 5/6/2020 | (200) | $12.5000 |
| Sale | Common Stock | 8/25/2020 | (250) | $11.0000 |
| Sale | Common Stock | 6/24/2021 | (250) | $7.2717 |
| Sale | Common Stock | 12/15/2021 | (1,405) | $4.1700 |