# EXHIBIT B

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Summary | | | | | | | | | | | | | | |
| Jason Rofeh, Acct 1 | Common Stock | | 8,975 | | ($76,685) | | (9,375) | | $71,056 | 0 | 0 | $0 | ($9,847) | ($8,011) |
| Jason Rofeh, Acct 2 | Common Stock | | 96,328 | | ($986,554) | | (95,628) | | $893,299 | 12,400 | 3,500 | $8,699 | ($133,613) | ($128,560) |
| Jason Rofeh, Acct 2 | Options | | 2,541 | | ($122,211) | | (2,541) | | $60,975 | 0 | 0 | $0 | ($61,236) | ($61,236) |
| Jason Rofeh, Acct 3 | Common Stock | | 22,500 | | ($233,210) | | (7,500) | | $96,922 | 18,000 | 18,000 | $44,740 | ($140,149) | ($135,859) |
| Jason Rofeh, Acct 3 | Options | | 170 | | ($12,266) | | (170) | | $6,200 | 0 | 0 | $0 | ($6,066) | ($6,066) |
| Jason Rofeh, Acct 4 | Common Stock | | 21,263 | | ($236,765) | | (16,523) | | $193,076 | 8,000 | 8,000 | $19,884 | ($79,180) | ($63,950) |
| Jason Rofeh, Acct 5 | Common Stock | | 153,600 | | ($2,082,134) | | (181,600) | | $2,222,216 | 53,000 | 42,000 | $104,393 | ($963,461) | ($442,249) |
| Jason Rofeh, Acct 5 | Options | | 560 | | ($46,439) | | (560) | | $17,500 | 0 | 0 | $0 | ($28,939) | ($28,939) |
| Jason Rofeh, Acct 6 | Common Stock | | 4,605 | | ($42,865) | | (3,355) | | $35,531 | 3,000 | 3,000 | $7,457 | ($28,095) | ($21,721) |
| | | | | | | | | | | | | | | |
| Jason Rofeh | Options | | 3,271 | | ($180,916) | | (3,271) | | $84,675 | 0 | 0 | $0 | ($96,241) | ($96,241) |
| Jason Rofeh | Common Stock | | 307,271 | | ($3,658,213) | | (313,981) | | $3,512,100 | 94,400 | 74,500 | $185,174 | ($1,354,344) | ($800,349) |
| **Jason Rofeh** | **Total** | | | | **($3,839,129)** | | | | **$3,596,775** | | | | **($1,450,585)** | **($896,590)** |
| Account 1 | | | | | | | | | | | | | | |
| Jason Rofeh | Common Stock | | | | | Preclass | 400 | | | | | | | |
| Jason Rofeh | Common Stock | 1/8/2021 | 400 | $12.4999 | ($5,000) | 2/23/2021 | (230) | $11.5901 | $2,666 | | | | | |
| Jason Rofeh | Common Stock | 1/11/2021 | 400 | $12.2100 | ($4,884) | 3/5/2021 | (270) | $9.1300 | $2,465 | | | | | |
| Jason Rofeh | Common Stock | 1/15/2021 | 230 | $13.2000 | ($3,036) | 3/11/2021 | (500) | $10.2200 | $5,110 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 250 | $10.1000 | ($2,525) | 3/12/2021 | (300) | $9.8186 | $2,946 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 300 | $10.1200 | ($3,036) | 6/8/2021 | (600) | $6.6300 | $3,978 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 320 | $10.1200 | ($3,238) | 6/21/2021 | (150) | $7.0650 | $1,060 | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 1,200 | $7.8301 | ($9,396) | 8/30/2021 | (150) | $7.1601 | $1,074 | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 200 | $7.8090 | ($1,562) | 8/31/2021 | (1,200) | $7.0200 | $8,424 | | | | | |
| Jason Rofeh | Common Stock | 6/9/2021 | 200 | $7.0200 | ($1,404) | 8/31/2021 | (300) | $7.1800 | $2,154 | | | | | |
| Jason Rofeh | Common Stock | 9/2/2021 | 100 | $7.7460 | ($775) | 9/21/2021 | (1,000) | $8.2306 | $8,231 | | | | | |
| Jason Rofeh | Common Stock | 9/2/2021 | 1,130 | $7.5018 | ($8,477) | 9/21/2021 | (1,175) | $8.2450 | $9,688 | | | | | |
| Jason Rofeh | Common Stock | 9/2/2021 | 1,291 | $7.7459 | ($10,000) | 9/21/2021 | (500) | $8.2700 | $4,135 | | | | | |
| Jason Rofeh | Common Stock | 9/2/2021 | 9 | $7.7468 | ($70) | 9/21/2021 | (500) | $8.2950 | $4,148 | | | | | |
| Jason Rofeh | Common Stock | 9/3/2021 | 726 | $7.4700 | ($5,423) | 9/22/2021 | (15) | $9.0100 | $135 | | | | | |
| Jason Rofeh | Common Stock | 9/10/2021 | 424 | $7.5450 | ($3,199) | 9/22/2021 | (422) | $9.0000 | $3,798 | | | | | |
| Jason Rofeh | Common Stock | 9/15/2021 | 1,200 | $8.0350 | ($9,642) | 9/22/2021 | (63) | $9.0200 | $568 | | | | | |
| Jason Rofeh | Common Stock | 9/15/2021 | 95 | $8.0301 | ($763) | 10/1/2021 | (250) | $7.8100 | $1,953 | | | | | |
| Jason Rofeh | Common Stock | 9/23/2021 | 500 | $8.5100 | ($4,255) | 12/7/2021 | (1,250) | $4.8637 | $6,080 | | | | | |
| Jason Rofeh | Common Stock | | | | | 12/8/2021 | (500) | $4.8900 | $2,445 | | | | | |
| **Jason Rofeh, Acct 1** | **Common Stock** | | **8,975** | | **($76,685)** | | **(9,375)** | | **$71,056** | **0** | **0** | **$0** | **($9,847)** | **($8,011)** |
| Account 2 | | | | | | | | | | | | | | |
| Jason Rofeh | Common Stock | | | | | Preclass | 2,800 | | | | | | | |
| Jason Rofeh | Common Stock | 6/18/2019 | 500 | $19.9399 | ($9,970) | 6/10/2019 | (200) | $19.5500 | $3,910 | | | | | |
| Jason Rofeh | Common Stock | 8/9/2019 | 150 | $15.9044 | ($2,386) | 6/11/2019 | (250) | $18.5500 | $4,638 | | | | | |
| Jason Rofeh | Common Stock | 10/23/2019 | 300 | $13.7000 | ($4,110) | 7/29/2019 | (100) | $18.3500 | $1,835 | | | | | |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Rofeh | Common Stock | 10/25/2019 | 100 | $13.4500 | ($1,345) | 8/7/2019 | (400) | $15.9000 | $6,360 | | | | | |
| Jason Rofeh | Common Stock | 11/5/2019 | 100 | $12.6450 | ($1,265) | 8/8/2019 | (150) | $15.7500 | $2,363 | | | | | |
| Jason Rofeh | Common Stock | 11/5/2019 | 150 | $12.6500 | ($1,898) | 8/9/2019 | (200) | $15.7000 | $3,140 | | | | | |
| Jason Rofeh | Common Stock | 11/13/2019 | 200 | $12.6500 | ($2,530) | 9/13/2019 | (104) | $20.3500 | $2,116 | | | | | |
| Jason Rofeh | Common Stock | 11/14/2019 | 150 | $12.9000 | ($1,935) | 9/13/2019 | (46) | $20.3750 | $937 | | | | | |
| Jason Rofeh | Common Stock | 11/15/2019 | 100 | $13.4700 | ($1,347) | 9/30/2019 | (300) | $18.1700 | $5,451 | | | | | |
| Jason Rofeh | Common Stock | 11/19/2019 | 250 | $14.0200 | ($3,505) | 10/1/2019 | (100) | $17.2600 | $1,726 | | | | | |
| Jason Rofeh | Common Stock | 12/3/2019 | 350 | $18.4500 | ($6,458) | 10/1/2019 | (250) | $17.4800 | $4,370 | | | | | |
| Jason Rofeh | Common Stock | 1/16/2020 | 500 | $17.4300 | ($8,715) | 10/4/2019 | (200) | $16.2500 | $3,250 | | | | | |
| Jason Rofeh | Common Stock | 2/6/2020 | 300 | $17.3600 | ($5,208) | 10/8/2019 | (150) | $15.2000 | $2,280 | | | | | |
| Jason Rofeh | Common Stock | 3/26/2020 | 1,000 | $16.6000 | ($16,600) | 10/18/2019 | (200) | $12.8000 | $2,560 | | | | | |
| Jason Rofeh | Common Stock | 3/26/2020 | 242 | $16.5800 | ($4,012) | 1/22/2020 | (250) | $16.4000 | $4,100 | | | | | |
| Jason Rofeh | Common Stock | 3/27/2020 | 458 | $14.9000 | ($6,824) | 1/27/2020 | (250) | $15.8500 | $3,963 | | | | | |
| Jason Rofeh | Common Stock | 3/27/2020 | 800 | $15.3000 | ($12,240) | 1/28/2020 | (300) | $15.4000 | $4,620 | | | | | |
| Jason Rofeh | Common Stock | 4/15/2020 | 157 | $16.4000 | ($2,575) | 2/28/2020 | (500) | $15.2500 | $7,625 | | | | | |
| Jason Rofeh | Common Stock | 4/15/2020 | 250 | $15.4900 | ($3,873) | 2/28/2020 | (500) | $15.2700 | $7,635 | | | | | |
| Jason Rofeh | Common Stock | 4/15/2020 | 500 | $14.9500 | ($7,475) | 3/2/2020 | (200) | $16.6500 | $3,330 | | | | | |
| Jason Rofeh | Common Stock | 4/15/2020 | 593 | $16.3600 | ($9,701) | 3/5/2020 | (200) | $21.3831 | $4,277 | | | | | |
| Jason Rofeh | Common Stock | 4/22/2020 | 500 | $13.0960 | ($6,548) | 3/6/2020 | (200) | $21.2000 | $4,240 | | | | | |
| Jason Rofeh | Common Stock | 4/27/2020 | 1,000 | $13.3000 | ($13,300) | 3/16/2020 | (100) | $14.2000 | $1,420 | | | | | |
| Jason Rofeh | Common Stock | 4/29/2020 | 200 | $13.0700 | ($2,614) | 3/16/2020 | (200) | $14.2100 | $2,842 | | | | | |
| Jason Rofeh | Common Stock | 4/29/2020 | 800 | $13.2500 | ($10,600) | 3/19/2020 | (200) | $13.7000 | $2,740 | | | | | |
| Jason Rofeh | Common Stock | 5/4/2020 | 500 | $12.3000 | ($6,150) | 4/8/2020 | (400) | $16.6000 | $6,640 | | | | | |
| Jason Rofeh | Common Stock | 5/4/2020 | 500 | $12.5200 | ($6,260) | 4/16/2020 | (250) | $14.4000 | $3,600 | | | | | |
| Jason Rofeh | Common Stock | 5/12/2020 | 500 | $13.7600 | ($6,880) | 4/16/2020 | (500) | $14.6000 | $7,300 | | | | | |
| Jason Rofeh | Common Stock | 5/12/2020 | 900 | $13.6075 | ($12,247) | 4/17/2020 | (500) | $13.4500 | $6,725 | | | | | |
| Jason Rofeh | Common Stock | 5/13/2020 | 1,500 | $12.5550 | ($18,833) | 4/22/2020 | (250) | $13.2000 | $3,300 | | | | | |
| Jason Rofeh | Common Stock | 5/13/2020 | 500 | $13.9550 | ($6,978) | 4/22/2020 | (250) | $13.2000 | $3,300 | | | | | |
| Jason Rofeh | Common Stock | 5/13/2020 | 500 | $13.9600 | ($6,980) | 4/22/2020 | (250) | $13.2000 | $3,300 | | | | | |
| Jason Rofeh | Common Stock | 5/14/2020 | 500 | $12.8500 | ($6,425) | 4/22/2020 | (250) | $13.2800 | $3,320 | | | | | |
| Jason Rofeh | Common Stock | 5/14/2020 | 500 | $12.9000 | ($6,450) | 4/23/2020 | (250) | $13.4000 | $3,350 | | | | | |
| Jason Rofeh | Common Stock | 7/20/2020 | 1,500 | $15.0000 | ($22,500) | 4/23/2020 | (500) | $13.1000 | $6,550 | | | | | |
| Jason Rofeh | Common Stock | 8/11/2020 | 300 | $11.7700 | ($3,531) | 4/24/2020 | (250) | $12.7500 | $3,188 | | | | | |
| Jason Rofeh | Common Stock | 10/21/2020 | 400 | $10.5650 | ($4,226) | 4/24/2020 | (250) | $13.0000 | $3,250 | | | | | |
| Jason Rofeh | Common Stock | 10/21/2020 | 500 | $10.6000 | ($5,300) | 4/28/2020 | (500) | $12.7200 | $6,360 | | | | | |
| Jason Rofeh | Common Stock | 10/21/2020 | 500 | $10.6250 | ($5,313) | 4/28/2020 | (500) | $12.8005 | $6,400 | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 100 | $10.2099 | ($1,021) | 5/1/2020 | (200) | $12.0400 | $2,408 | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 100 | $10.2650 | ($1,027) | 5/1/2020 | (300) | $12.1300 | $3,639 | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 200 | $10.1199 | ($2,024) | 5/1/2020 | (500) | $12.0000 | $6,000 | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 236 | $10.0700 | ($2,377) | 5/1/2020 | (500) | $12.7200 | $6,360 | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 64 | $10.0895 | ($646) | 5/5/2020 | (400) | $12.8200 | $5,128 | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 900 | $10.1200 | ($9,108) | 5/5/2020 | (500) | $12.5500 | $6,275 | | | | | |
| Jason Rofeh | Common Stock | 11/10/2020 | 300 | $9.9500 | ($2,985) | 5/5/2020 | (500) | $12.6300 | $6,315 | | | | | |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Rofeh | Common Stock | 11/13/2020 | 250 | $10.0000 | ($2,500) | 5/13/2020 | (1,000) | $13.9000 | $13,900 | | | | | |
| Jason Rofeh | Common Stock | 11/13/2020 | 250 | $10.0100 | ($2,503) | 5/13/2020 | (250) | $13.8000 | $3,450 | | | | | |
| Jason Rofeh | Common Stock | 11/20/2020 | 150 | $9.8900 | ($1,484) | 5/13/2020 | (500) | $14.2500 | $7,125 | | | | | |
| Jason Rofeh | Common Stock | 11/20/2020 | 200 | $10.0799 | ($2,016) | 5/13/2020 | (750) | $13.6500 | $10,238 | | | | | |
| Jason Rofeh | Common Stock | 11/20/2020 | 229 | $10.0500 | ($2,301) | 5/14/2020 | (500) | $12.7501 | $6,375 | | | | | |
| Jason Rofeh | Common Stock | 11/20/2020 | 271 | $10.0599 | ($2,726) | 5/14/2020 | (500) | $12.7800 | $6,390 | | | | | |
| Jason Rofeh | Common Stock | 11/20/2020 | 300 | $10.0700 | ($3,021) | 5/14/2020 | (500) | $13.0500 | $6,525 | | | | | |
| Jason Rofeh | Common Stock | 11/20/2020 | 528 | $9.9900 | ($5,275) | 5/29/2020 | (250) | $14.5300 | $3,633 | | | | | |
| Jason Rofeh | Common Stock | 12/11/2020 | 150 | $10.0200 | ($1,503) | 6/4/2020 | (450) | $15.9000 | $7,155 | | | | | |
| Jason Rofeh | Common Stock | 12/11/2020 | 150 | $10.1400 | ($1,521) | 6/5/2020 | (100) | $15.7600 | $1,576 | | | | | |
| Jason Rofeh | Common Stock | 12/11/2020 | 250 | $10.0000 | ($2,500) | 6/8/2020 | (100) | $16.6600 | $1,666 | | | | | |
| Jason Rofeh | Common Stock | 12/11/2020 | 50 | $10.0900 | ($505) | 7/27/2020 | (150) | $15.1800 | $2,277 | | | | | |
| Jason Rofeh | Common Stock | 12/11/2020 | 75 | $10.1300 | ($760) | 7/27/2020 | (450) | $15.1700 | $6,827 | | | | | |
| Jason Rofeh | Common Stock | 12/22/2020 | 1,325 | $13.3100 | ($17,636) | 7/30/2020 | (200) | $14.7500 | $2,950 | | | | | |
| Jason Rofeh | Common Stock | 12/29/2020 | 500 | $11.4550 | ($5,728) | 8/12/2020 | (100) | $11.0501 | $1,105 | | | | | |
| Jason Rofeh | Common Stock | 12/31/2020 | 500 | $11.4500 | ($5,725) | 8/14/2020 | (250) | $11.0933 | $2,773 | | | | | |
| Jason Rofeh | Common Stock | 1/5/2021 | 500 | $11.4000 | ($5,700) | 9/1/2020 | (150) | $11.0700 | $1,661 | | | | | |
| Jason Rofeh | Common Stock | 1/6/2021 | 500 | $12.0600 | ($6,030) | 10/28/2020 | (300) | $10.5401 | $3,162 | | | | | |
| Jason Rofeh | Common Stock | 1/8/2021 | 500 | $12.6100 | ($6,305) | 11/3/2020 | (200) | $10.3801 | $2,076 | | | | | |
| Jason Rofeh | Common Stock | 1/8/2021 | 500 | $12.7200 | ($6,360) | 11/3/2020 | (40) | $10.4901 | $420 | | | | | |
| Jason Rofeh | Common Stock | 1/11/2021 | 1,000 | $12.2400 | ($12,240) | 11/3/2020 | (60) | $10.5000 | $630 | | | | | |
| Jason Rofeh | Common Stock | 1/13/2021 | 300 | $12.3500 | ($3,705) | 11/5/2020 | (200) | $11.7250 | $2,345 | | | | | |
| Jason Rofeh | Common Stock | 1/14/2021 | 100 | $13.0500 | ($1,305) | 11/6/2020 | (200) | $9.5060 | $1,901 | | | | | |
| Jason Rofeh | Common Stock | 1/14/2021 | 100 | $13.0700 | ($1,307) | 11/6/2020 | (200) | $9.5902 | $1,918 | | | | | |
| Jason Rofeh | Common Stock | 1/14/2021 | 1,000 | $13.0640 | ($13,064) | 11/6/2020 | (200) | $9.6125 | $1,923 | | | | | |
| Jason Rofeh | Common Stock | 1/14/2021 | 1,000 | $13.1899 | ($13,190) | 11/19/2020 | (28) | $10.4000 | $291 | | | | | |
| Jason Rofeh | Common Stock | 1/14/2021 | 1,500 | $13.0099 | ($19,515) | 11/19/2020 | (500) | $10.2800 | $5,140 | | | | | |
| Jason Rofeh | Common Stock | 1/14/2021 | 1,500 | $13.1700 | ($19,755) | 11/19/2020 | (500) | $10.3000 | $5,150 | | | | | |
| Jason Rofeh | Common Stock | 1/14/2021 | 250 | $13.1307 | ($3,283) | 11/19/2020 | (500) | $10.3000 | $5,150 | | | | | |
| Jason Rofeh | Common Stock | 1/14/2021 | 361 | $13.0799 | ($4,722) | 11/27/2020 | (150) | $9.6450 | $1,447 | | | | | |
| Jason Rofeh | Common Stock | 1/14/2021 | 500 | $13.1000 | ($6,550) | 1/28/2021 | (10) | $12.5000 | $125 | | | | | |
| Jason Rofeh | Common Stock | 1/14/2021 | 568 | $13.0650 | ($7,421) | 1/28/2021 | (500) | $12.4000 | $6,200 | | | | | |
| Jason Rofeh | Common Stock | 1/14/2021 | 639 | $13.0800 | ($8,358) | 1/28/2021 | (500) | $12.4000 | $6,200 | | | | | |
| Jason Rofeh | Common Stock | 1/14/2021 | 750 | $13.1499 | ($9,862) | 1/28/2021 | (500) | $12.5001 | $6,250 | | | | | |
| Jason Rofeh | Common Stock | 1/14/2021 | 932 | $13.0799 | ($12,190) | 1/29/2021 | (500) | $12.5549 | $6,277 | | | | | |
| Jason Rofeh | Common Stock | 2/2/2021 | 101 | $13.0100 | ($1,314) | 1/29/2021 | (500) | $12.7048 | $6,352 | | | | | |
| Jason Rofeh | Common Stock | 2/2/2021 | 1,366 | $13.0999 | ($17,894) | 1/29/2021 | (690) | $12.5574 | $8,665 | | | | | |
| Jason Rofeh | Common Stock | 2/2/2021 | 3 | $13.0199 | ($39) | 1/29/2021 | (800) | $12.5481 | $10,038 | | | | | |
| Jason Rofeh | Common Stock | 2/2/2021 | 30 | $13.0500 | ($392) | 2/1/2021 | (428) | $12.1001 | $5,179 | | | | | |
| Jason Rofeh | Common Stock | 2/2/2021 | 500 | $13.0000 | ($6,500) | 2/1/2021 | (494) | $12.2800 | $6,066 | | | | | |
| Jason Rofeh | Common Stock | 2/2/2021 | 500 | $13.0185 | ($6,509) | 2/1/2021 | (500) | $12.4601 | $6,230 | | | | | |
| Jason Rofeh | Common Stock | 2/2/2021 | 500 | $13.0900 | ($6,545) | 2/1/2021 | (500) | $12.4636 | $6,232 | | | | | |
| Jason Rofeh | Common Stock | 2/2/2021 | 800 | $12.9000 | ($10,320) | 2/1/2021 | (500) | $12.4701 | $6,235 | | | | | |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Rofeh | Common Stock | 2/3/2021 | 1,500 | $12.9480 | ($19,422) | 2/1/2021 | (6) | $12.3100 | $74 | | | | | |
| Jason Rofeh | Common Stock | 2/3/2021 | 22 | $12.9000 | ($284) | 2/1/2021 | (72) | $12.1300 | $873 | | | | | |
| Jason Rofeh | Common Stock | 2/3/2021 | 278 | $13.0000 | ($3,614) | 2/3/2021 | (1,000) | $12.8902 | $12,890 | | | | | |
| Jason Rofeh | Common Stock | 2/3/2021 | 400 | $12.9999 | ($5,200) | 2/3/2021 | (1,000) | $12.8940 | $12,894 | | | | | |
| Jason Rofeh | Common Stock | 2/3/2021 | 500 | $12.9000 | ($6,450) | 2/10/2021 | (1,042) | $13.6800 | $14,255 | | | | | |
| Jason Rofeh | Common Stock | 2/4/2021 | 1,000 | $12.9699 | ($12,970) | 2/10/2021 | (458) | $13.7501 | $6,298 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 1,000 | $10.0000 | ($10,000) | 2/11/2021 | (100) | $13.6200 | $1,362 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 1,000 | $10.0699 | ($10,070) | 2/11/2021 | (100) | $13.6300 | $1,363 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 1,000 | $10.0800 | ($10,080) | 2/11/2021 | (800) | $13.6100 | $10,888 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 1,100 | $10.0999 | ($11,110) | 2/12/2021 | (1,000) | $13.6694 | $13,669 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 400 | $10.0600 | ($4,024) | 2/12/2021 | (1,000) | $13.7118 | $13,712 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 500 | $10.0600 | ($5,030) | 2/23/2021 | (1,000) | $11.2701 | $11,270 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 500 | $10.1550 | ($5,078) | 2/23/2021 | (1,000) | $11.2801 | $11,280 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 500 | $10.2100 | ($5,105) | 2/23/2021 | (1,000) | $11.4000 | $11,400 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 650 | $10.0600 | ($6,539) | 2/23/2021 | (1,000) | $11.4615 | $11,462 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 850 | $10.0400 | ($8,534) | 2/23/2021 | (1,000) | $11.5400 | $11,540 | | | | | |
| Jason Rofeh | Common Stock | 3/5/2021 | 1,000 | $9.3085 | ($9,309) | 2/24/2021 | (500) | $11.4501 | $5,725 | | | | | |
| Jason Rofeh | Common Stock | 3/5/2021 | 200 | $9.3300 | ($1,866) | 3/5/2021 | (100) | $9.2700 | $927 | | | | | |
| Jason Rofeh | Common Stock | 3/5/2021 | 233 | $9.2600 | ($2,158) | 3/5/2021 | (100) | $9.2920 | $929 | | | | | |
| Jason Rofeh | Common Stock | 3/5/2021 | 267 | $9.2999 | ($2,483) | 3/5/2021 | (1,000) | $9.2636 | $9,264 | | | | | |
| Jason Rofeh | Common Stock | 3/5/2021 | 500 | $9.2600 | ($4,630) | 3/5/2021 | (200) | $9.2500 | $1,850 | | | | | |
| Jason Rofeh | Common Stock | 3/5/2021 | 500 | $9.2800 | ($4,640) | 3/5/2021 | (500) | $9.0000 | $4,500 | | | | | |
| Jason Rofeh | Common Stock | 3/5/2021 | 500 | $9.2985 | ($4,649) | 3/5/2021 | (500) | $9.0200 | $4,510 | | | | | |
| Jason Rofeh | Common Stock | 3/5/2021 | 800 | $9.3400 | ($7,472) | 3/5/2021 | (500) | $9.0800 | $4,540 | | | | | |
| Jason Rofeh | Common Stock | 3/9/2021 | 1,000 | $9.7000 | ($9,700) | 3/5/2021 | (500) | $9.1100 | $4,555 | | | | | |
| Jason Rofeh | Common Stock | 3/9/2021 | 33 | $9.7300 | ($321) | 3/5/2021 | (500) | $9.1200 | $4,560 | | | | | |
| Jason Rofeh | Common Stock | 3/9/2021 | 462 | $9.7600 | ($4,509) | 3/5/2021 | (500) | $9.1500 | $4,575 | | | | | |
| Jason Rofeh | Common Stock | 3/9/2021 | 5 | $9.7400 | ($49) | 3/5/2021 | (500) | $9.2015 | $4,601 | | | | | |
| Jason Rofeh | Common Stock | 3/9/2021 | 500 | $9.7902 | ($4,895) | 3/5/2021 | (500) | $9.2590 | $4,630 | | | | | |
| Jason Rofeh | Common Stock | 3/31/2021 | 1,500 | $9.4050 | ($14,108) | 3/5/2021 | (600) | $9.2501 | $5,550 | | | | | |
| Jason Rofeh | Common Stock | 4/1/2021 | 2,000 | $9.6800 | ($19,360) | 3/8/2021 | (500) | $9.7600 | $4,880 | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 1,000 | $7.5999 | ($7,600) | 3/10/2021 | (100) | $10.0300 | $1,003 | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 106 | $7.7500 | ($822) | 3/10/2021 | (400) | $10.0212 | $4,008 | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 1,500 | $7.8468 | ($11,770) | 3/10/2021 | (500) | $10.0021 | $5,001 | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 1,592 | $7.7450 | ($12,330) | 3/12/2021 | (119) | $9.8110 | $1,168 | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 302 | $7.7499 | ($2,340) | 3/12/2021 | (143) | $9.7100 | $1,389 | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 500 | $7.5998 | ($3,800) | 3/12/2021 | (238) | $9.7213 | $2,314 | | | | | |
| Jason Rofeh | Common Stock | 4/8/2021 | 2,000 | $7.3495 | ($14,699) | 3/12/2021 | (500) | $9.7501 | $4,875 | | | | | |
| Jason Rofeh | Common Stock | 4/8/2021 | 2,000 | $7.4001 | ($14,800) | 3/12/2021 | (500) | $9.8000 | $4,900 | | | | | |
| Jason Rofeh | Common Stock | 4/22/2021 | 2,000 | $6.7280 | ($13,456) | 3/12/2021 | (500) | $9.8000 | $4,900 | | | | | |
| Jason Rofeh | Common Stock | 4/27/2021 | 1,500 | $6.8300 | ($10,245) | 3/12/2021 | (500) | $9.8000 | $4,900 | | | | | |
| Jason Rofeh | Common Stock | 4/28/2021 | 1,500 | $6.9200 | ($10,380) | 3/12/2021 | (500) | $9.8952 | $4,948 | | | | | |
| Jason Rofeh | Common Stock | 5/10/2021 | 2,000 | $6.4999 | ($13,000) | 3/12/2021 | (500) | $9.9000 | $4,950 | | | | | |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Rofeh | Common Stock | 5/20/2021 | 2,000 | $6.1999 | ($12,400) | 3/24/2021 | (500) | $10.0150 | $5,008 | | | | | |
| Jason Rofeh | Common Stock | 6/10/2021 | 2,000 | $7.1390 | ($14,278) | 3/24/2021 | (500) | $10.1350 | $5,068 | | | | | |
| Jason Rofeh | Common Stock | 6/11/2021 | 2,000 | $7.1699 | ($14,340) | 3/25/2021 | (500) | $9.1550 | $4,578 | | | | | |
| Jason Rofeh | Common Stock | 6/24/2021 | 118 | $7.3290 | ($865) | 3/25/2021 | (500) | $9.1550 | $4,578 | | | | | |
| Jason Rofeh | Common Stock | 6/24/2021 | 382 | $7.3299 | ($2,800) | 3/25/2021 | (500) | $9.1700 | $4,585 | | | | | |
| Jason Rofeh | Common Stock | 7/23/2021 | 1,000 | $6.4399 | ($6,440) | 6/1/2021 | (2,000) | $6.6101 | $13,220 | | | | | |
| Jason Rofeh | Common Stock | 7/23/2021 | 1,000 | $6.4800 | ($6,480) | 6/1/2021 | (2,000) | $6.6501 | $13,300 | | | | | |
| Jason Rofeh | Common Stock | 10/26/2021 | 2,000 | $5.8799 | ($11,760) | 6/2/2021 | (1,000) | $6.5401 | $6,540 | | | | | |
| Jason Rofeh | Common Stock | 11/1/2021 | 100 | $5.8999 | ($590) | 6/3/2021 | (1,000) | $6.5101 | $6,510 | | | | | |
| Jason Rofeh | Common Stock | 11/1/2021 | 1,000 | $5.9100 | ($5,910) | 6/18/2021 | (1,500) | $7.1401 | $10,710 | | | | | |
| Jason Rofeh | Common Stock | 11/1/2021 | 1,000 | $5.9550 | ($5,955) | 6/23/2021 | (2,000) | $7.0210 | $14,042 | | | | | |
| Jason Rofeh | Common Stock | 11/1/2021 | 220 | $5.9000 | ($1,298) | 6/25/2021 | (1,000) | $7.3350 | $7,335 | | | | | |
| Jason Rofeh | Common Stock | 11/1/2021 | 680 | $5.9274 | ($4,031) | 7/7/2021 | (500) | $6.6900 | $3,345 | | | | | |
| Jason Rofeh | Common Stock | 12/7/2021 | 2,000 | $4.8699 | ($9,740) | 7/7/2021 | (500) | $6.6900 | $3,345 | | | | | |
| Jason Rofeh | Common Stock | 2/10/2022 | 1,569 | $4.2000 | ($6,590) | 7/15/2021 | (2,000) | $6.3100 | $12,620 | | | | | |
| Jason Rofeh | Common Stock | 2/10/2022 | 431 | $4.2030 | ($1,811) | 8/2/2021 | (1,000) | $6.4350 | $6,435 | | | | | |
| Jason Rofeh | Common Stock | | | | | 8/2/2021 | (1,000) | $6.4524 | $6,452 | | | | | |
| Jason Rofeh | Common Stock | | | | | 8/2/2021 | (400) | $6.4750 | $2,590 | | | | | |
| Jason Rofeh | Common Stock | | | | | 8/2/2021 | (749) | $6.4701 | $4,846 | | | | | |
| Jason Rofeh | Common Stock | | | | | 8/2/2021 | (851) | $6.4700 | $5,506 | | | | | |
| Jason Rofeh | Common Stock | | | | | 8/3/2021 | (1,500) | $6.3401 | $9,510 | | | | | |
| Jason Rofeh | Common Stock | | | | | 8/19/2021 | (240) | $6.2535 | $1,501 | | | | | |
| Jason Rofeh | Common Stock | | | | | 8/19/2021 | (625) | $6.2550 | $3,909 | | | | | |
| Jason Rofeh | Common Stock | | | | | 8/19/2021 | (760) | $6.2501 | $4,750 | | | | | |
| Jason Rofeh | Common Stock | | | | | 8/20/2021 | (500) | $6.1150 | $3,058 | | | | | |
| Jason Rofeh | Common Stock | | | | | 8/20/2021 | (875) | $6.1150 | $5,351 | | | | | |
| Jason Rofeh | Common Stock | | | | | 10/5/2021 | (500) | $6.7900 | $3,395 | | | | | |
| Jason Rofeh | Common Stock | | | | | 11/12/2021 | (200) | $5.8800 | $1,176 | | | | | |
| Jason Rofeh | Common Stock | | | | | 11/12/2021 | (500) | $5.8800 | $2,940 | | | | | |
| Jason Rofeh | Common Stock | | | | | 11/17/2021 | (1,300) | $5.6100 | $7,293 | | | | | |
| Jason Rofeh | Common Stock | | | | | 12/13/2021 | (1,500) | $4.3400 | $6,510 | | | | | |
| Jason Rofeh | Common Stock | | | | | 12/14/2021 | (1,300) | $4.3700 | $5,681 | | | | | |
| Jason Rofeh | Common Stock | | | | | 12/14/2021 | (200) | $4.3635 | $873 | | | | | |
| Jason Rofeh | Common Stock | | | | | 12/14/2021 | (2,000) | $4.4284 | $8,857 | | | | | |
| Jason Rofeh | Common Stock | | | | | 12/14/2021 | (5,000) | $4.3901 | $21,951 | | | | | |
| Jason Rofeh | Common Stock | | | | | 1/21/2022 | (500) | $3.3906 | $1,695 | | | | | |
| Jason Rofeh | Common Stock | | | | | 1/27/2022 | (500) | $3.0800 | $1,540 | | | | | |
| Jason Rofeh | Common Stock | | | | | 2/22/2022 | (1,000) | $2.8550 | $2,855 | | | | | |
| Jason Rofeh | Common Stock | | | | | 2/23/2022 | (1,000) | $2.7447 | $2,745 | | | | | |
| Jason Rofeh | Common Stock | | | | | 2/23/2022 | (250) | $2.8044 | $701 | | | | | |
| Jason Rofeh | Common Stock | | | | | 3/4/2022 | (112) | $3.1763 | $356 | | | | | |
| Jason Rofeh | Common Stock | | | | | 3/4/2022 | (638) | $3.1702 | $2,023 | | | | | |
| Jason Rofeh | Common Stock | | | | | 3/8/2022 | (500) | $3.0936 | $1,547 | | | | | |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Rofeh | Common Stock | | | | | 4/8/2022 | (500) | $3.0868 | $1,543 | | | | | |
| Jason Rofeh | Common Stock | | | | | 4/11/2022 | (500) | $3.0654 | $1,533 | | | | | |
| Jason Rofeh | Common Stock | | | | | 5/9/2022 | (500) | $2.6409 | $1,320 | | | | | |
| Jason Rofeh | Common Stock | | | | | 5/23/2022 | (500) | $2.4698 | $1,235 | | | | | |
| **Jason Rofeh, Acct 2** | **Common Stock** | | **96,328** | | **($986,554)** | | **(95,628)** | | **$893,299** | **12,400** | **3,500** | **$8,699** | **($133,613)** | **($128,560)** |
| | | | | | | | | | | | | | | |
| Jason Rofeh | FIXX Apr 16 2021 12.5 Call | 3/9/2021 | 10 | $0.4000 | ($400) | 4/16/2021 | (60) expired | | | | | | | |
| Jason Rofeh | FIXX Apr 16 2021 12.5 Call | 3/9/2021 | 50 | $0.4000 | ($2,000) | | | | | | | | | |
| **Jason Rofeh** | **FIXX Apr 16 2021 12.5 Call** | | **60** | | **($2,400)** | | **(60)** | | **$0** | **0** | **0** | | **($2,400)** | **($2,400)** |
| | | | | | | | | | | | | | | |
| Jason Rofeh | FIXX Apr 17 2020 22.5 Call | 1/17/2020 | 16 | $1.5000 | ($2,400) | 3/3/2020 | (30) | $1.1500 | $3,450 | | | | | |
| Jason Rofeh | FIXX Apr 17 2020 22.5 Call | 1/17/2020 | 19 | $1.5500 | ($2,945) | 3/4/2020 | (25) | $1.6000 | $4,000 | | | | | |
| Jason Rofeh | FIXX Apr 17 2020 22.5 Call | 1/21/2020 | 25 | $1.0000 | ($2,500) | 3/5/2020 | (10) | $2.0300 | $2,030 | | | | | |
| Jason Rofeh | FIXX Apr 17 2020 22.5 Call | 1/24/2020 | 30 | $0.6500 | ($1,950) | 3/5/2020 | (15) | $1.8000 | $2,700 | | | | | |
| Jason Rofeh | FIXX Apr 17 2020 22.5 Call | 1/27/2020 | 25 | $0.6500 | ($1,625) | 3/5/2020 | (25) | $1.8000 | $4,500 | | | | | |
| Jason Rofeh | FIXX Apr 17 2020 22.5 Call | | | | | 3/6/2020 | (10) | $1.5000 | $1,500 | | | | | |
| **Jason Rofeh** | **FIXX Apr 17 2020 22.5 Call** | | **115** | | **($11,420)** | | **(115)** | | **$18,180** | **0** | **0** | | **$6,760** | **$6,760** |
| | | | | | | | | | | | | | | |
| Jason Rofeh | FIXX Apr 17 2020 30.0 Call | 1/17/2020 | 40 | $0.5000 | ($2,000) | 3/5/2020 | (30) | $0.4000 | $1,200 | | | | | |
| Jason Rofeh | FIXX Apr 17 2020 30.0 Call | 1/24/2020 | 30 | $0.2000 | ($600) | 3/6/2020 | (40) | $0.4000 | $1,600 | | | | | |
| **Jason Rofeh** | **FIXX Apr 17 2020 30.0 Call** | | **70** | | **($2,600)** | | **(70)** | | **$2,800** | **0** | **0** | | **$200** | **$200** |
| | | | | | | | | | | | | | | |
| **Jason Rofeh** | **FIXX Dec 20 2019 25.0 Call** | 12/18/2019 | 50 | $0.2000 | ($1,000) | 12/20/2019 | (50) expired | | | **0** | **0** | | **($1,000)** | **($1,000)** |
| **Jason Rofeh** | **FIXX Feb 19 2021 15.0 Call** | 2/5/2021 | 50 | $0.4500 | ($2,250) | 2/19/2021 | (50) expired | | | **0** | **0** | | **($2,250)** | **($2,250)** |
| **Jason Rofeh** | **FIXX Feb 19 2021 17.5 Call** | 2/10/2021 | 60 | $0.2500 | ($1,500) | 2/19/2021 | (60) expired | | | **0** | **0** | | **($1,500)** | **($1,500)** |
| **Jason Rofeh** | **FIXX Feb 19 2021 20.0 Call** | 2/8/2021 | 75 | $0.1500 | ($1,125) | 2/19/2021 | (75) expired | | | **0** | **0** | | **($1,125)** | **($1,125)** |
| **Jason Rofeh** | **FIXX Jan 17 2020 20.0 Call** | 11/15/2019 | 20 | $0.4000 | ($800) | 1/17/2020 | (20) expired | | | **0** | **0** | | **($800)** | **($800)** |
| **Jason Rofeh** | **FIXX Jan 17 2020 22.5 Call** | 10/23/2019 | 20 | $0.4000 | ($800) | 1/17/2020 | (20) expired | | | **0** | **0** | | **($800)** | **($800)** |
| **Jason Rofeh** | **FIXX Jul 16 2021 10.0 Call** | 6/25/2021 | 1 | $0.0500 | ($5) | 7/16/2021 | (1) expired | | | **0** | **0** | | **($5)** | **($5)** |
| **Jason Rofeh** | **FIXX Jul 16 2021 7.5 Call** | 6/11/2021 | 60 | $0.6500 | ($3,900) | 7/16/2021 | (60) expired | | | **0** | **0** | | **($3,900)** | **($3,900)** |
| **Jason Rofeh** | **FIXX Jul 17 2020 20.0 Call** | 4/30/2020 | 40 | $0.3500 | ($1,400) | 7/17/2020 | (40) expired | | | **0** | **0** | | **($1,400)** | **($1,400)** |
| **Jason Rofeh** | **FIXX Mar 19 2021 15.0 Call** | 2/11/2021 | 40 | $1.1000 | ($4,400) | 3/19/2021 | (40) expired | | | **0** | **0** | | **($4,400)** | **($4,400)** |
| **Jason Rofeh** | **FIXX Oct 15 2021 12.5 Call** | 8/13/2021 | 100 | $0.0800 | ($800) | 10/15/2021 | (100) expired | | | **0** | **0** | | **($800)** | **($800)** |
| | | | | | | | | | | | | | | |
| Jason Rofeh | FIXX Jan 17 2020 17.5 Call | 11/14/2019 | 20 | $0.7400 | ($1,480) | 12/13/2019 | (10) | $5.0000 | $5,000 | | | | | |
| Jason Rofeh | FIXX Jan 17 2020 17.5 Call | | | | | 12/13/2019 | (10) | $5.0000 | $5,000 | | | | | |
| **Jason Rofeh** | **FIXX Jan 17 2020 17.5 Call** | | **20** | | **($1,480)** | | **(20)** | | **$10,000** | **0** | **0** | | **$8,520** | **$8,520** |
| | | | | | | | | | | | | | | |
| Jason Rofeh | FIXX Jan 17 2020 25.0 Call | 9/4/2019 | 12 | $1.7500 | ($2,100) | 1/17/2020 | (57) expired | | | | | | | |
| Jason Rofeh | FIXX Jan 17 2020 25.0 Call | 9/5/2019 | 8 | $1.7500 | ($1,400) | | | | | | | | | |
| Jason Rofeh | FIXX Jan 17 2020 25.0 Call | 9/13/2019 | 7 | $1.8000 | ($1,260) | | | | | | | | | |
| Jason Rofeh | FIXX Jan 17 2020 25.0 Call | 9/19/2019 | 1 | $2.0000 | ($200) | | | | | | | | | |
| Jason Rofeh | FIXX Jan 17 2020 25.0 Call | 9/20/2019 | 4 | $1.8000 | ($720) | | | | | | | | | |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Rofeh | FIXX Jan 17 2020 25.0 Call | 10/25/2019 | 25 | $0.2500 | ($625) | | | | | | | | | |
| **Jason Rofeh** | **FIXX Jan 17 2020 25.0 Call** | | **57** | | **($6,305)** | | **(57)** | | **$0** | **0** | **0** | | **($6,305)** | **($6,305)** |
| **Jason Rofeh** | **FIXX Jan 21 2022 10.0 Call** | **8/17/2021** | **80** | **$0.4000** | **($3,200)** | **11/23/2021** | **(80)** | **$0.1200** | **$960** | **0** | **0** | | **($2,240)** | **($2,240)** |
| Jason Rofeh | FIXX Jan 21 2022 12.5 Call | 5/26/2021 | 60 | $0.7700 | ($4,620) | 11/23/2021 | (5) | $0.1000 | $50 | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 12.5 Call | | | | | 12/7/2021 | (55) | $0.0700 | $385 | | | | | |
| **Jason Rofeh** | **FIXX Jan 21 2022 12.5 Call** | | **60** | | **($4,620)** | | **(60)** | | **$435** | **0** | **0** | | **($4,185)** | **($4,185)** |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 7/28/2021 | 25 | $1.1000 | ($2,750) | 11/23/2021 | (100) | $0.2400 | $2,400 | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 7/28/2021 | 40 | $1.1000 | ($4,400) | 11/23/2021 | (50) | $0.2400 | $1,200 | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 7/29/2021 | 2 | $0.9400 | ($188) | 12/6/2021 | (100) | $0.1400 | $1,400 | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 7/29/2021 | 20 | $0.9800 | ($1,960) | | | | | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 7/29/2021 | 20 | $1.0000 | ($2,000) | | | | | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 7/29/2021 | 20 | $1.1000 | ($2,200) | | | | | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 7/29/2021 | 28 | $0.9300 | ($2,604) | | | | | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 8/3/2021 | 50 | $0.7000 | ($3,500) | | | | | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 8/18/2021 | 20 | $0.8200 | ($1,640) | | | | | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 8/18/2021 | 25 | $0.8500 | ($2,125) | | | | | | | | | |
| **Jason Rofeh** | **FIXX Jan 21 2022 7.5 Call** | | **250** | | **(23,367)** | | **(250)** | | **5,000** | **0** | **0** | | **($18,367)** | **($18,367)** |
| Jason Rofeh | FIXX Jul 17 2020 15.0 Call | 4/22/2020 | 25 | $1.7000 | ($4,250) | 5/6/2020 | (20) | $1.1500 | $2,300 | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 15.0 Call | 4/24/2020 | 15 | $1.4000 | ($2,100) | 7/16/2020 | (10) | $2.0500 | $2,050 | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 15.0 Call | 4/28/2020 | 20 | $1.1500 | ($2,300) | 7/16/2020 | (15) | $2.0000 | $3,000 | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 15.0 Call | | | | | 7/17/2020 | (15) assigned | | | | | | | |
| **Jason Rofeh** | **FIXX Jul 17 2020 15.0 Call** | | **60** | | **($8,650)** | | **(60)** | | **$7,350** | **0** | **0** | | **($1,300)** | **($1,300)** |
| Jason Rofeh | FIXX Jul 17 2020 17.5 Call | 4/22/2020 | 25 | $0.9000 | ($2,250) | 7/17/2020 | (40) expired | | | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 17.5 Call | 4/23/2020 | 15 | $0.9000 | ($1,350) | | | | | | | | | |
| **Jason Rofeh** | **FIXX Jul 17 2020 17.5 Call** | | **40** | | **($3,600)** | | **(40)** | | **$0** | **0** | **0** | | **($3,600)** | **($3,600)** |
| Jason Rofeh | FIXX Jul 17 2020 22.5 Call | 4/22/2020 | 25 | $0.3000 | ($750) | 5/6/2020 | (25) | $0.3000 | $750 | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 22.5 Call | 4/22/2020 | 40 | $0.3000 | ($1,200) | | (75) expired | | | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 22.5 Call | 5/20/2020 | 35 | $0.3500 | ($1,225) | | | | | | | | | |
| **Jason Rofeh** | **FIXX Jul 17 2020 22.5 Call** | | **100** | | **($3,175)** | | **(100)** | | **$750** | **0** | **0** | | **($2,425)** | **($2,425)** |
| Jason Rofeh | FIXX Jul 17 2020 25.0 Call | 4/21/2020 | 40 | $0.2500 | ($1,000) | 7/17/2020 | (81) expired | | | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 25.0 Call | 4/22/2020 | 40 | $0.1500 | ($600) | | | | | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 25.0 Call | 4/27/2020 | 1 | $0.1500 | ($15) | | | | | | | | | |
| **Jason Rofeh** | **FIXX Jul 17 2020 25.0 Call** | | **81** | | **($1,615)** | | **(81)** | | **$0** | **0** | **0** | | **($1,615)** | **($1,615)** |
| Jason Rofeh | FIXX Jun 19 2020 17.5 Call | 5/19/2020 | 35 | $0.3500 | ($1,225) | 6/19/2020 | (70) expired | | | | | | | |
| Jason Rofeh | FIXX Jun 19 2020 17.5 Call | 5/20/2020 | 35 | $0.4000 | ($1,400) | | | | | | | | | |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Jason Rofeh** | **FIXX Jun 19 2020 17.5 Call** | | 70 | | ($2,625) | | (70) | | $0 | 0 | 0 | | ($2,625) | ($2,625) |
| | | | | | | | | | | | | | | |
| Jason Rofeh | FIXX Mar 19 2021 12.5 Call | 3/9/2021 | 37 | $0.1000 | ($370) | 3/19/2021 | (97) expired | | | | | | | |
| Jason Rofeh | FIXX Mar 19 2021 12.5 Call | 3/9/2021 | 60 | $0.0900 | ($540) | | | | | | | | | |
| **Jason Rofeh** | **FIXX Mar 19 2021 12.5 Call** | | 97 | | ($910) | | (97) | | $0 | 0 | 0 | | ($910) | ($910) |
| | | | | | | | | | | | | | | |
| Jason Rofeh | FIXX Oct 15 2021 10.0 Call | 8/17/2021 | 125 | $0.1100 | ($1,375) | 10/15/2021 | (275) expired | | | | | | | |
| Jason Rofeh | FIXX Oct 15 2021 10.0 Call | 8/17/2021 | 125 | $0.1100 | ($1,375) | | | | | | | | | |
| Jason Rofeh | FIXX Oct 15 2021 10.0 Call | 9/10/2021 | 25 | $0.1500 | ($375) | | | | | | | | | |
| **Jason Rofeh** | **FIXX Oct 15 2021 10.0 Call** | | 275 | | ($3,125) | | (275) | | $0 | 0 | 0 | | ($3,125) | ($3,125) |
| | | | | | | | | | | | | | | |
| Jason Rofeh | FIXX Oct 15 2021 7.5 Call | 8/23/2021 | 2 | $0.3500 | ($70) | 9/30/2021 | (50) | $0.5000 | $2,500 | | | | | |
| Jason Rofeh | FIXX Oct 15 2021 7.5 Call | 8/23/2021 | 75 | $0.3500 | ($2,625) | 10/15/2021 | (200) expired | | | | | | | |
| Jason Rofeh | FIXX Oct 15 2021 7.5 Call | 9/7/2021 | 50 | $0.6500 | ($3,250) | | | | | | | | | |
| Jason Rofeh | FIXX Oct 15 2021 7.5 Call | 9/15/2021 | 33 | $0.9300 | ($3,069) | | | | | | | | | |
| Jason Rofeh | FIXX Oct 15 2021 7.5 Call | 9/15/2021 | 40 | $0.9500 | ($3,800) | | | | | | | | | |
| Jason Rofeh | FIXX Oct 15 2021 7.5 Call | 9/16/2021 | 50 | $0.8000 | ($4,000) | | | | | | | | | |
| **Jason Rofeh** | **FIXX Oct 15 2021 7.5 Call** | | 250 | | ($16,814) | | (250) | | $2,500 | 0 | 0 | | ($14,314) | ($14,314) |
| | | | | | | | | | | | | | | |
| Jason Rofeh | FIXX Sep 17 2021 7.5 Call | 8/27/2021 | 100 | $0.2000 | ($2,000) | 9/15/2021 | (50) | $0.3500 | $1,750 | | | | | |
| Jason Rofeh | FIXX Sep 17 2021 7.5 Call | 8/27/2021 | 50 | $0.2000 | ($1,000) | 9/15/2021 | (90) | $0.4000 | $3,600 | | | | | |
| Jason Rofeh | FIXX Sep 17 2021 7.5 Call | 9/1/2021 | 40 | $0.2500 | ($1,000) | 9/16/2021 | (20) | $0.4000 | $800 | | | | | |
| Jason Rofeh | FIXX Sep 17 2021 7.5 Call | 9/1/2021 | 5 | $0.2600 | ($130) | 9/16/2021 | (50) | $0.2500 | $1,250 | | | | | |
| Jason Rofeh | FIXX Sep 17 2021 7.5 Call | 9/1/2021 | 5 | $0.2900 | ($145) | 9/16/2021 | (50) | $0.3000 | $1,500 | | | | | |
| Jason Rofeh | FIXX Sep 17 2021 7.5 Call | 9/1/2021 | 50 | $0.2600 | ($1,300) | 9/17/2021 | (20) | $0.5500 | $1,100 | | | | | |
| Jason Rofeh | FIXX Sep 17 2021 7.5 Call | 9/2/2021 | 50 | $0.3500 | ($1,750) | 9/17/2021 | (30) | $0.5000 | $1,500 | | | | | |
| Jason Rofeh | FIXX Sep 17 2021 7.5 Call | 9/7/2021 | 40 | $0.2500 | ($1,000) | 9/17/2021 | (30) | $0.5000 | $1,500 | | | | | |
| **Jason Rofeh** | **FIXX Sep 17 2021 7.5 Call** | | 340 | | ($8,325) | | (340) | | $13,000 | 0 | 0 | | $4,675 | $4,675 |
| | | | | | | | | | | | | | | |
| **Jason Rofeh, Acct 2** | **Options** | | 2,541 | | ($122,211) | | (2,541) | | $60,975 | 0 | 0 | | ($61,236) | ($61,236) |
| | | | | | | | | | | | | | | |
| Account 3 | | | | | | | | | | | | | | |
| Jason Rofeh | Common Stock | | | | | Preclass | 3,000 | | | | | | | |
| Jason Rofeh | Common Stock | 11/18/2019 | 180 | $13.5796 | ($2,444) | 2/28/2020 | (300) | $15.8764 | $4,763 | | | | | |
| Jason Rofeh | Common Stock | 11/18/2019 | 20 | $13.5450 | ($271) | 3/5/2020 | (500) | $21.3843 | $10,692 | | | | | |
| Jason Rofeh | Common Stock | 11/18/2019 | 800 | $13.5648 | ($10,852) | 3/6/2020 | (190) | $20.4700 | $3,889 | | | | | |
| Jason Rofeh | Common Stock | 3/26/2020 | 750 | $16.5800 | ($12,435) | 3/6/2020 | (3) | $20.4800 | $61 | | | | | |
| Jason Rofeh | Common Stock | 4/15/2020 | 750 | $14.2000 | ($10,650) | 3/6/2020 | (507) | $20.3385 | $10,312 | | | | | |
| Jason Rofeh | Common Stock | 7/17/2020 | 100 | $15.0500 | ($1,505) | 5/6/2020 | (20) | $12.5850 | $252 | | | | | |
| Jason Rofeh | Common Stock | 7/17/2020 | 100 | $15.0850 | ($1,509) | 5/6/2020 | (364) | $12.5500 | $4,568 | | | | | |
| Jason Rofeh | Common Stock | 7/17/2020 | 100 | $15.0950 | ($1,510) | 5/6/2020 | (410) | $12.5800 | $5,158 | | | | | |
| Jason Rofeh | Common Stock | 7/17/2020 | 200 | $15.0650 | ($3,013) | 5/6/2020 | (466) | $12.6100 | $5,876 | | | | | |
| Jason Rofeh | Common Stock | 7/17/2020 | 200 | $15.0710 | ($3,014) | 5/6/2020 | (534) | $12.6200 | $6,739 | | | | | |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Rofeh | Common Stock | 7/17/2020 | 500 | $15.0800 | ($7,540) | 5/6/2020 | (570) | $12.5600 | $7,159 | | | | | |
| Jason Rofeh | Common Stock | 7/17/2020 | 800 | $15.0750 | ($12,060) | 5/6/2020 | (636) | $12.6050 | $8,017 | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 1,000 | $9.8210 | ($9,821) | 6/15/2020 | (1,000) | $15.2550 | $15,255 | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 140 | $10.0900 | ($1,413) | 8/30/2021 | (1,100) | $7.0901 | $7,799 | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 398 | $10.0999 | ($4,020) | 8/30/2021 | (300) | $7.0902 | $2,127 | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 462 | $10.1000 | ($4,666) | 8/30/2021 | (600) | $7.0900 | $4,254 | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 500 | $10.1400 | ($5,070) | | | | | | | | | |
| Jason Rofeh | Common Stock | 11/13/2020 | 2,000 | $9.9756 | ($19,951) | | | | | | | | | |
| Jason Rofeh | Common Stock | 12/14/2020 | 1,000 | $12.5000 | ($12,500) | | | | | | | | | |
| Jason Rofeh | Common Stock | 12/14/2020 | 400 | $11.5025 | ($4,601) | | | | | | | | | |
| Jason Rofeh | Common Stock | 12/14/2020 | 600 | $11.5000 | ($6,900) | | | | | | | | | |
| Jason Rofeh | Common Stock | 1/4/2021 | 1,500 | $11.6500 | ($17,475) | | | | | | | | | |
| Jason Rofeh | Common Stock | 1/14/2021 | 1,800 | $13.2610 | ($23,870) | | | | | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 2,500 | $7.6599 | ($19,150) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/10/2021 | 100 | $6.4600 | ($646) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/10/2021 | 100 | $6.4780 | ($648) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/10/2021 | 100 | $6.4800 | ($648) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/10/2021 | 117 | $6.4699 | ($757) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/10/2021 | 200 | $6.4700 | ($1,294) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/10/2021 | 200 | $6.4700 | ($1,294) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/10/2021 | 4,300 | $6.4900 | ($27,907) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/10/2021 | 583 | $6.4800 | ($3,778) | | | | | | | | | |
| **Jason Rofeh, Acct 3** | **Common Stock** | | **22,500** | | **($233,210)** | | **(7,500)** | | **$96,922** | **18,000** | **18,000** | **$44,740** | **($140,149)** | **($135,859)** |
| | | | | | | | | | | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 8/2/2021 | 20 | $0.8800 | ($1,760) | 1/21/2022 | (50) expired | | | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 8/2/2021 | 30 | $0.8900 | ($2,670) | | | | | | | | | |
| **Jason Rofeh** | **FIXX Jan 21 2022 7.5 Call** | | **50** | | **($4,430)** | | **(50)** | | **$0** | **0** | **0** | | **($4,430)** | **($4,430)** |
| | | | | | | | | | | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 15.0 Call | 5/8/2020 | 10 | $1.3000 | ($1,300) | 7/7/2020 | (10) | $2.0000 | $2,000 | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 15.0 Call | 5/13/2020 | 10 | $1.3500 | ($1,350) | 7/16/2020 | (20) | $2.1000 | $4,200 | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 15.0 Call | 5/13/2020 | 10 | $1.4000 | ($1,400) | | | | | | | | | |
| **Jason Rofeh** | **FIXX Jul 17 2020 15.0 Call** | | **30** | | **($4,050)** | | **(30)** | | **$6,200** | **0** | **0** | | **$2,150** | **$2,150** |
| | | | | | | | | | | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 17.5 Call | 4/23/2020 | 10 | $0.8500 | ($850) | 7/17/2020 | (40) expired | | | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 17.5 Call | 4/23/2020 | 10 | $0.8500 | ($850) | | | | | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 17.5 Call | 4/30/2020 | 20 | $0.5500 | ($1,100) | | | | | | | | | |
| **Jason Rofeh** | **FIXX Jul 17 2020 17.5 Call** | | **40** | | **($2,800)** | | **(40)** | | **$0** | **0** | **0** | | **($2,800)** | **($2,800)** |
| | | | | | | | | | | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 25.0 Call | 4/21/2020 | 10 | $0.2000 | ($200) | 7/17/2020 | (50) expired | | | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 25.0 Call | 5/6/2020 | 14 | $0.1900 | ($266) | | | | | | | | | |
| Jason Rofeh | FIXX Jul 17 2020 25.0 Call | 5/6/2020 | 26 | $0.2000 | ($520) | | | | | | | | | |
| **Jason Rofeh** | **FIXX Jul 17 2020 25.0 Call** | | **50** | | **($986)** | | **(50)** | | **$0** | **0** | **0** | | **($986)** | **($986)** |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Jason Rofeh, Acct 3** | **Options** | | **170** | | **($12,266)** | | **(170)** | | **$6,200** | **0** | **0** | | **($6,066)** | **($6,066)** |
| | | | | | | | | | | | | | | |
| _Account 4_ | | | | | | | | | | | | | | |
| Jason Rofeh | Common Stock | | | | | Preclass | 3,260 | | | | | | | |
| Jason Rofeh | Common Stock | 1/13/2020 | 400 | $17.5500 | ($7,020) | 2/28/2020 | (500) | $15.3500 | $7,675 | | | | | |
| Jason Rofeh | Common Stock | 1/13/2020 | 540 | $17.5700 | ($9,488) | 2/28/2020 | (700) | $15.1255 | $10,588 | | | | | |
| Jason Rofeh | Common Stock | 3/26/2020 | 1,250 | $16.6000 | ($20,750) | 3/5/2020 | (200) | $21.2500 | $4,250 | | | | | |
| Jason Rofeh | Common Stock | 3/27/2020 | 500 | $15.1000 | ($7,550) | 3/5/2020 | (300) | $21.0000 | $6,300 | | | | | |
| Jason Rofeh | Common Stock | 4/15/2020 | 500 | $14.4999 | ($7,250) | 3/6/2020 | (250) | $21.5000 | $5,375 | | | | | |
| Jason Rofeh | Common Stock | 4/15/2020 | 500 | $14.5000 | ($7,250) | 3/9/2020 | (250) | $19.7000 | $4,925 | | | | | |
| Jason Rofeh | Common Stock | 4/30/2020 | 100 | $12.2383 | ($1,224) | 3/10/2020 | (250) | $17.8000 | $4,450 | | | | | |
| Jason Rofeh | Common Stock | 4/30/2020 | 200 | $12.2364 | ($2,447) | 3/11/2020 | (250) | $17.9700 | $4,493 | | | | | |
| Jason Rofeh | Common Stock | 4/30/2020 | 200 | $12.2500 | ($2,450) | 3/17/2020 | (250) | $13.2500 | $3,313 | | | | | |
| Jason Rofeh | Common Stock | 4/30/2020 | 700 | $12.2350 | ($8,565) | 5/5/2020 | (100) | $12.9268 | $1,293 | | | | | |
| Jason Rofeh | Common Stock | 4/30/2020 | 800 | $12.2600 | ($9,808) | 5/5/2020 | (100) | $12.9300 | $1,293 | | | | | |
| Jason Rofeh | Common Stock | 8/12/2020 | 1 | $10.9400 | ($11) | 5/5/2020 | (900) | $12.9200 | $11,628 | | | | | |
| Jason Rofeh | Common Stock | 8/12/2020 | 250 | $10.9300 | ($2,733) | 5/5/2020 | (900) | $12.9256 | $11,633 | | | | | |
| Jason Rofeh | Common Stock | 8/12/2020 | 50 | $10.9200 | ($546) | 5/6/2020 | (450) | $12.5450 | $5,645 | | | | | |
| Jason Rofeh | Common Stock | 8/12/2020 | 699 | $10.9500 | ($7,654) | 5/6/2020 | (50) | $12.5014 | $625 | | | | | |
| Jason Rofeh | Common Stock | 10/22/2020 | 600 | $10.8332 | ($6,500) | 5/6/2020 | (500) | $12.6700 | $6,335 | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 700 | $10.2500 | ($7,175) | 6/15/2020 | (500) | $15.4700 | $7,735 | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 800 | $10.0896 | ($8,072) | 8/12/2020 | (1,000) | $10.9150 | $10,915 | | | | | |
| Jason Rofeh | Common Stock | 11/11/2020 | 500 | $9.9150 | ($4,958) | 8/24/2020 | (500) | $10.5600 | $5,280 | | | | | |
| Jason Rofeh | Common Stock | 11/13/2020 | 500 | $9.9500 | ($4,975) | 8/31/2020 | (430) | $10.7450 | $4,620 | | | | | |
| Jason Rofeh | Common Stock | 12/11/2020 | 100 | $10.0800 | ($1,008) | 9/1/2020 | (170) | $11.0047 | $1,871 | | | | | |
| Jason Rofeh | Common Stock | 12/11/2020 | 500 | $10.0925 | ($5,046) | 11/6/2020 | (500) | $9.6000 | $4,800 | | | | | |
| Jason Rofeh | Common Stock | 12/11/2020 | 900 | $10.0820 | ($9,074) | 12/8/2020 | (1) | $9.5300 | $10 | | | | | |
| Jason Rofeh | Common Stock | 1/19/2021 | 633 | $13.1500 | ($8,324) | 12/8/2020 | (499) | $9.5143 | $4,748 | | | | | |
| Jason Rofeh | Common Stock | 1/19/2021 | 840 | $13.5190 | ($11,356) | 1/28/2021 | (100) | $12.3912 | $1,239 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 1,000 | $10.0870 | ($10,087) | 1/28/2021 | (373) | $12.3903 | $4,622 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 1,000 | $10.0999 | ($10,100) | 2/23/2021 | (1,000) | $11.5500 | $11,550 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 1,250 | $10.0999 | ($12,625) | 3/12/2021 | (250) | $9.8150 | $2,454 | | | | | |
| Jason Rofeh | Common Stock | 3/4/2021 | 750 | $10.1000 | ($7,575) | 3/12/2021 | (400) | $9.8150 | $3,926 | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 1,000 | $7.7598 | ($7,760) | 3/12/2021 | (400) | $9.8290 | $3,932 | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 1,266 | $7.8300 | ($9,913) | 3/12/2021 | (500) | $9.8150 | $4,908 | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 1,806 | $7.8200 | ($14,123) | 3/12/2021 | (600) | $9.8050 | $5,883 | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 428 | $7.8295 | ($3,351) | 3/12/2021 | (600) | $9.8150 | $5,889 | | | | | |
| Jason Rofeh | Common Stock | | | | | 3/12/2021 | (750) | $9.8150 | $7,361 | | | | | |
| Jason Rofeh | Common Stock | | | | | 6/24/2021 | (970) | $7.2500 | $7,033 | | | | | |
| Jason Rofeh | Common Stock | | | | | 12/14/2021 | (1,002) | $4.3517 | $4,360 | | | | | |
| Jason Rofeh | Common Stock | | | | | 12/14/2021 | (21) | $4.3501 | $91 | | | | | |
| Jason Rofeh | Common Stock | | | | | 12/14/2021 | (7) | $4.3550 | $30 | | | | | |
| **Jason Rofeh, Acct 4** | **Common Stock** | | **21,263** | | **($236,765)** | | **(16,523)** | | **$193,076** | **8,000** | **8,000** | **$19,884** | **($79,180)** | **($63,950)** |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| _Account 5_ | | | | | | | | | | | | | | |
| Jason Rofeh | Common Stock | | | | | Preclass | 70,000 | | | | | | | |
| Jason Rofeh | Common Stock | 6/17/2019 | 3,000 | $19.4600 | ($58,380) | 9/17/2019 | (2,000) | $21.0000 | $42,000 | | | | | |
| Jason Rofeh | Common Stock | 8/12/2019 | 3,000 | $14.8800 | ($44,640) | 12/6/2019 | (1,000) | $17.9000 | $17,900 | | | | | |
| Jason Rofeh | Common Stock | 9/24/2019 | 2,000 | $18.5300 | ($37,060) | 12/6/2019 | (3,000) | $17.3300 | $51,990 | | | | | |
| Jason Rofeh | Common Stock | 9/24/2019 | 2,000 | $18.7500 | ($37,500) | 12/6/2019 | (3,000) | $17.6300 | $52,890 | | | | | |
| Jason Rofeh | Common Stock | 10/28/2019 | 2,000 | $12.9500 | ($25,900) | 12/6/2019 | (3,000) | $17.7000 | $53,100 | | | | | |
| Jason Rofeh | Common Stock | 10/28/2019 | 2,000 | $13.1500 | ($26,300) | 1/28/2020 | (200) | $15.4300 | $3,086 | | | | | |
| Jason Rofeh | Common Stock | 10/28/2019 | 2,000 | $13.2000 | ($26,400) | 1/28/2020 | (200) | $15.4400 | $3,088 | | | | | |
| Jason Rofeh | Common Stock | 11/1/2019 | 2,000 | $12.7100 | ($25,420) | 1/28/2020 | (200) | $15.4500 | $3,090 | | | | | |
| Jason Rofeh | Common Stock | 11/1/2019 | 2,000 | $12.7500 | ($25,500) | 1/28/2020 | (200) | $15.4500 | $3,090 | | | | | |
| Jason Rofeh | Common Stock | 11/6/2019 | 2,000 | $12.3800 | ($24,760) | 1/28/2020 | (200) | $15.4800 | $3,096 | | | | | |
| Jason Rofeh | Common Stock | 11/7/2019 | 2,000 | $11.8700 | ($23,740) | 1/30/2020 | (1,000) | $15.7600 | $15,760 | | | | | |
| Jason Rofeh | Common Stock | 11/19/2019 | 3,000 | $13.8700 | ($41,610) | 1/30/2020 | (1,000) | $15.8500 | $15,850 | | | | | |
| Jason Rofeh | Common Stock | 11/19/2019 | 3,000 | $14.0000 | ($42,000) | 1/30/2020 | (1,000) | $16.0700 | $16,070 | | | | | |
| Jason Rofeh | Common Stock | 11/21/2019 | 3,000 | $14.0000 | ($42,000) | 1/30/2020 | (1,000) | $16.3400 | $16,340 | | | | | |
| Jason Rofeh | Common Stock | 11/21/2019 | 5 | $13.9000 | ($70) | 1/30/2020 | (1,000) | $16.3900 | $16,390 | | | | | |
| Jason Rofeh | Common Stock | 12/4/2019 | 3,000 | $17.8600 | ($53,580) | 1/30/2020 | (1,000) | $16.5900 | $16,590 | | | | | |
| Jason Rofeh | Common Stock | 12/5/2019 | 3,000 | $17.1800 | ($51,540) | 1/30/2020 | (1,000) | $16.6800 | $16,680 | | | | | |
| Jason Rofeh | Common Stock | 1/7/2020 | 222 | $18.5300 | ($4,114) | 2/26/2020 | (300) | $16.4000 | $4,920 | | | | | |
| Jason Rofeh | Common Stock | 1/7/2020 | 245 | $18.5800 | ($4,552) | 2/26/2020 | (300) | $16.4200 | $4,926 | | | | | |
| Jason Rofeh | Common Stock | 1/7/2020 | 250 | $18.5000 | ($4,625) | 2/27/2020 | (1,000) | $15.8000 | $15,800 | | | | | |
| Jason Rofeh | Common Stock | 1/8/2020 | 100 | $17.9500 | ($1,795) | 2/27/2020 | (1,000) | $15.8700 | $15,870 | | | | | |
| Jason Rofeh | Common Stock | 1/8/2020 | 178 | $17.9500 | ($3,195) | 2/27/2020 | (1,000) | $15.9100 | $15,910 | | | | | |
| Jason Rofeh | Common Stock | 1/8/2020 | 200 | $17.9500 | ($3,590) | 2/27/2020 | (1,000) | $16.2000 | $16,200 | | | | | |
| Jason Rofeh | Common Stock | 1/8/2020 | 200 | $17.9500 | ($3,590) | 2/28/2020 | (1,000) | $15.5000 | $15,500 | | | | | |
| Jason Rofeh | Common Stock | 1/8/2020 | 200 | $17.9500 | ($3,590) | 2/28/2020 | (1,000) | $15.8500 | $15,850 | | | | | |
| Jason Rofeh | Common Stock | 1/8/2020 | 200 | $17.9800 | ($3,596) | 2/28/2020 | (1,000) | $15.8800 | $15,880 | | | | | |
| Jason Rofeh | Common Stock | 1/8/2020 | 200 | $17.9900 | ($3,598) | 2/28/2020 | (1,000) | $15.9000 | $15,900 | | | | | |
| Jason Rofeh | Common Stock | 1/8/2020 | 200 | $18.2500 | ($3,650) | 2/28/2020 | (187) | $16.0200 | $2,996 | | | | | |
| Jason Rofeh | Common Stock | 1/9/2020 | 200 | $17.9496 | ($3,590) | 2/28/2020 | (200) | $16.1600 | $3,232 | | | | | |
| Jason Rofeh | Common Stock | 1/9/2020 | 300 | $17.9000 | ($5,370) | 2/28/2020 | (813) | $15.5100 | $12,610 | | | | | |
| Jason Rofeh | Common Stock | 1/9/2020 | 300 | $17.9100 | ($5,373) | 3/2/2020 | (100) | $16.6600 | $1,666 | | | | | |
| Jason Rofeh | Common Stock | 1/13/2020 | 100 | $17.3700 | ($1,737) | 3/2/2020 | (340) | $16.6500 | $5,661 | | | | | |
| Jason Rofeh | Common Stock | 1/13/2020 | 1,000 | $17.4000 | ($17,400) | 3/2/2020 | (500) | $16.6500 | $8,325 | | | | | |
| Jason Rofeh | Common Stock | 1/13/2020 | 1,000 | $17.4000 | ($17,400) | 3/2/2020 | (500) | $16.7400 | $8,370 | | | | | |
| Jason Rofeh | Common Stock | 1/13/2020 | 1,000 | $17.4200 | ($17,420) | 3/2/2020 | (500) | $16.8000 | $8,400 | | | | | |
| Jason Rofeh | Common Stock | 1/13/2020 | 177 | $17.3800 | ($3,076) | 3/2/2020 | (500) | $16.8200 | $8,410 | | | | | |
| Jason Rofeh | Common Stock | 1/13/2020 | 400 | $17.3700 | ($6,948) | 3/2/2020 | (60) | $16.6700 | $1,000 | | | | | |
| Jason Rofeh | Common Stock | 1/13/2020 | 500 | $17.3900 | ($8,695) | 3/2/2020 | (800) | $16.5500 | $13,240 | | | | | |
| Jason Rofeh | Common Stock | 1/13/2020 | 500 | $17.3998 | ($8,700) | 3/3/2020 | (500) | $17.6700 | $8,835 | | | | | |
| Jason Rofeh | Common Stock | 1/13/2020 | 600 | $17.3799 | ($10,428) | 3/3/2020 | (500) | $19.0000 | $9,500 | | | | | |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Rofeh | Common Stock | 1/13/2020 | 723 | $17.3799 | ($12,566) | 3/3/2020 | (500) | $19.2500 | $9,625 | | | | | |
| Jason Rofeh | Common Stock | 1/16/2020 | 100 | $17.3100 | ($1,731) | 3/3/2020 | (500) | $19.2756 | $9,638 | | | | | |
| Jason Rofeh | Common Stock | 1/16/2020 | 100 | $17.3600 | ($1,736) | 3/3/2020 | (500) | $19.4000 | $9,700 | | | | | |
| Jason Rofeh | Common Stock | 1/16/2020 | 100 | $17.3900 | ($1,739) | 3/3/2020 | (500) | $19.5200 | $9,760 | | | | | |
| Jason Rofeh | Common Stock | 1/16/2020 | 100 | $17.4000 | ($1,740) | 3/4/2020 | (500) | $21.0000 | $10,500 | | | | | |
| Jason Rofeh | Common Stock | 1/16/2020 | 100 | $17.4691 | ($1,747) | 3/4/2020 | (500) | $21.2700 | $10,635 | | | | | |
| Jason Rofeh | Common Stock | 1/16/2020 | 100 | $17.4700 | ($1,747) | 3/4/2020 | (500) | $21.3500 | $10,675 | | | | | |
| Jason Rofeh | Common Stock | 1/16/2020 | 100 | $17.5050 | ($1,751) | 3/5/2020 | (175) | $21.6000 | $3,780 | | | | | |
| Jason Rofeh | Common Stock | 1/16/2020 | 100 | $17.5050 | ($1,751) | 3/5/2020 | (325) | $21.5800 | $7,014 | | | | | |
| Jason Rofeh | Common Stock | 1/16/2020 | 100 | $17.5100 | ($1,751) | 3/5/2020 | (500) | $21.5000 | $10,750 | | | | | |
| Jason Rofeh | Common Stock | 1/17/2020 | 100 | $17.6000 | ($1,760) | 3/5/2020 | (500) | $21.7400 | $10,870 | | | | | |
| Jason Rofeh | Common Stock | 1/17/2020 | 100 | $17.6000 | ($1,760) | 3/5/2020 | (500) | $21.9500 | $10,975 | | | | | |
| Jason Rofeh | Common Stock | 1/21/2020 | 1,500 | $17.1800 | ($25,770) | 3/6/2020 | (500) | $20.1000 | $10,050 | | | | | |
| Jason Rofeh | Common Stock | 1/21/2020 | 2,000 | $17.1500 | ($34,300) | 3/6/2020 | (500) | $20.2500 | $10,125 | | | | | |
| Jason Rofeh | Common Stock | 1/21/2020 | 2,000 | $17.1700 | ($34,340) | 3/6/2020 | (500) | $21.5000 | $10,750 | | | | | |
| Jason Rofeh | Common Stock | 1/21/2020 | 2,000 | $17.3100 | ($34,620) | 3/6/2020 | (500) | $21.5000 | $10,750 | | | | | |
| Jason Rofeh | Common Stock | 1/21/2020 | 2,000 | $17.3400 | ($34,680) | 3/6/2020 | (500) | $21.6000 | $10,800 | | | | | |
| Jason Rofeh | Common Stock | 1/21/2020 | 3,000 | $17.5000 | ($52,500) | 3/6/2020 | (500) | $21.6500 | $10,825 | | | | | |
| Jason Rofeh | Common Stock | 1/21/2020 | 500 | $16.9550 | ($8,478) | 3/6/2020 | (500) | $21.7000 | $10,850 | | | | | |
| Jason Rofeh | Common Stock | 1/21/2020 | 500 | $16.9600 | ($8,480) | 3/6/2020 | (500) | $21.8000 | $10,900 | | | | | |
| Jason Rofeh | Common Stock | 1/21/2020 | 500 | $16.9994 | ($8,500) | 3/6/2020 | (500) | $22.0000 | $11,000 | | | | | |
| Jason Rofeh | Common Stock | 1/21/2020 | 500 | $17.1500 | ($8,575) | 3/9/2020 | (500) | $19.4000 | $9,700 | | | | | |
| Jason Rofeh | Common Stock | 1/22/2020 | 100 | $16.2000 | ($1,620) | 3/9/2020 | (500) | $19.9000 | $9,950 | | | | | |
| Jason Rofeh | Common Stock | 1/22/2020 | 100 | $16.2200 | ($1,622) | 3/9/2020 | (500) | $19.9500 | $9,975 | | | | | |
| Jason Rofeh | Common Stock | 1/22/2020 | 100 | $16.2900 | ($1,629) | 3/9/2020 | (500) | $20.0000 | $10,000 | | | | | |
| Jason Rofeh | Common Stock | 1/22/2020 | 100 | $16.3000 | ($1,630) | 3/9/2020 | (500) | $20.0200 | $10,010 | | | | | |
| Jason Rofeh | Common Stock | 1/22/2020 | 100 | $16.4450 | ($1,645) | 3/9/2020 | (500) | $20.2000 | $10,100 | | | | | |
| Jason Rofeh | Common Stock | 1/22/2020 | 100 | $16.4500 | ($1,645) | 3/9/2020 | (500) | $20.3300 | $10,165 | | | | | |
| Jason Rofeh | Common Stock | 1/22/2020 | 100 | $16.4650 | ($1,647) | 3/9/2020 | (500) | $20.5000 | $10,250 | | | | | |
| Jason Rofeh | Common Stock | 1/22/2020 | 100 | $16.4800 | ($1,648) | 3/10/2020 | (18) | $18.0000 | $324 | | | | | |
| Jason Rofeh | Common Stock | 1/22/2020 | 100 | $16.5000 | ($1,650) | 3/10/2020 | (482) | $18.4200 | $8,878 | | | | | |
| Jason Rofeh | Common Stock | 1/23/2020 | 100 | $16.1800 | ($1,618) | 3/10/2020 | (500) | $18.1300 | $9,065 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $15.5300 | ($1,553) | 3/10/2020 | (500) | $18.2100 | $9,105 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $15.5300 | ($1,553) | 3/10/2020 | (500) | $18.5100 | $9,255 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $15.5400 | ($1,554) | 3/10/2020 | (500) | $18.6200 | $9,310 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $15.5400 | ($1,554) | 3/10/2020 | (500) | $18.6200 | $9,310 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $15.6000 | ($1,560) | 3/10/2020 | (500) | $18.7000 | $9,350 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $15.6400 | ($1,564) | 3/11/2020 | (500) | $18.5000 | $9,250 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $15.6500 | ($1,565) | 3/12/2020 | (100) | $16.4000 | $1,640 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $15.7494 | ($1,575) | 3/12/2020 | (1,000) | $15.6200 | $15,620 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $16.0400 | ($1,604) | 3/12/2020 | (1,000) | $15.9931 | $15,993 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $16.2400 | ($1,624) | 3/12/2020 | (1,000) | $16.0000 | $16,000 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $16.2400 | ($1,624) | 3/12/2020 | (1,000) | $16.0000 | $16,000 | | | | | |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $16.2700 | ($1,627) | 3/12/2020 | (1,000) | $16.0000 | $16,000 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $16.3100 | ($1,631) | 3/12/2020 | (1,000) | $16.0500 | $16,050 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $16.3100 | ($1,631) | 3/12/2020 | (1,000) | $16.1600 | $16,160 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $16.3300 | ($1,633) | 3/13/2020 | (1,000) | $13.6500 | $13,650 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $16.4000 | ($1,640) | 3/13/2020 | (1,000) | $13.9500 | $13,950 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $16.4800 | ($1,648) | 3/13/2020 | (1,000) | $14.2500 | $14,250 | | | | | |
| Jason Rofeh | Common Stock | 1/24/2020 | 100 | $16.4900 | ($1,649) | 3/13/2020 | (1,000) | $14.2800 | $14,280 | | | | | |
| Jason Rofeh | Common Stock | 1/27/2020 | 100 | $15.5400 | ($1,554) | 3/13/2020 | (1,000) | $14.3000 | $14,300 | | | | | |
| Jason Rofeh | Common Stock | 1/27/2020 | 100 | $15.5500 | ($1,555) | 3/13/2020 | (1,000) | $14.3000 | $14,300 | | | | | |
| Jason Rofeh | Common Stock | 1/27/2020 | 100 | $15.6600 | ($1,566) | 3/13/2020 | (1,000) | $14.4100 | $14,410 | | | | | |
| Jason Rofeh | Common Stock | 1/27/2020 | 100 | $15.6635 | ($1,566) | 3/13/2020 | (1,000) | $14.5100 | $14,510 | | | | | |
| Jason Rofeh | Common Stock | 1/27/2020 | 100 | $15.6653 | ($1,567) | 3/13/2020 | (1,000) | $14.5200 | $14,520 | | | | | |
| Jason Rofeh | Common Stock | 1/27/2020 | 100 | $15.6667 | ($1,567) | 3/13/2020 | (1,000) | $14.5800 | $14,580 | | | | | |
| Jason Rofeh | Common Stock | 1/27/2020 | 100 | $15.6700 | ($1,567) | 3/13/2020 | (1,000) | $14.6800 | $14,680 | | | | | |
| Jason Rofeh | Common Stock | 1/27/2020 | 100 | $15.6800 | ($1,568) | 3/13/2020 | (1,000) | $14.6900 | $14,690 | | | | | |
| Jason Rofeh | Common Stock | 1/28/2020 | 100 | $15.3700 | ($1,537) | 3/13/2020 | (1,000) | $14.7200 | $14,720 | | | | | |
| Jason Rofeh | Common Stock | 1/28/2020 | 100 | $15.3900 | ($1,539) | 3/13/2020 | (1,000) | $14.8000 | $14,800 | | | | | |
| Jason Rofeh | Common Stock | 1/28/2020 | 100 | $15.4100 | ($1,541) | 3/16/2020 | (1,000) | $13.3900 | $13,390 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 10 | $15.3400 | ($153) | 3/16/2020 | (1,400) | $14.4800 | $20,272 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 100 | $15.2300 | ($1,523) | 3/16/2020 | (2,000) | $13.6000 | $27,200 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 100 | $15.2700 | ($1,527) | 3/16/2020 | (2,000) | $14.4200 | $28,840 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 100 | $15.2800 | ($1,528) | 3/16/2020 | (2,000) | $14.4400 | $28,880 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 100 | $15.2800 | ($1,528) | 3/16/2020 | (2,000) | $14.6300 | $29,260 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 100 | $15.3047 | ($1,530) | 3/16/2020 | (300) | $14.6200 | $4,386 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 100 | $15.3100 | ($1,531) | 3/17/2020 | (100) | $12.6300 | $1,263 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 100 | $15.3300 | ($1,533) | 3/17/2020 | (1,900) | $12.6000 | $23,940 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 100 | $15.3500 | ($1,535) | 3/17/2020 | (1,940) | $12.5800 | $24,405 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 100 | $15.3600 | ($1,536) | 3/17/2020 | (2,000) | $12.6800 | $25,360 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 100 | $15.3700 | ($1,537) | 3/17/2020 | (2,000) | $12.8500 | $25,700 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 100 | $15.4050 | ($1,541) | 3/17/2020 | (2,000) | $12.9200 | $25,840 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 100 | $15.4195 | ($1,542) | 3/17/2020 | (2,000) | $13.0000 | $26,000 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 41 | $15.3400 | ($629) | 3/17/2020 | (2,000) | $13.4000 | $26,800 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 59 | $15.3250 | ($904) | 3/17/2020 | (2,000) | $13.4000 | $26,800 | | | | | |
| Jason Rofeh | Common Stock | 1/29/2020 | 90 | $15.3500 | ($1,382) | 3/17/2020 | (2,000) | $13.4000 | $26,800 | | | | | |
| Jason Rofeh | Common Stock | 1/30/2020 | 100 | $15.3400 | ($1,534) | 3/17/2020 | (2,000) | $13.5000 | $27,000 | | | | | |
| Jason Rofeh | Common Stock | 1/30/2020 | 80 | $16.4400 | ($1,315) | 3/17/2020 | (2,000) | $14.1100 | $28,220 | | | | | |
| Jason Rofeh | Common Stock | 1/30/2020 | 920 | $16.5500 | ($15,226) | 3/17/2020 | (60) | $12.5900 | $755 | | | | | |
| Jason Rofeh | Common Stock | 2/13/2020 | 1,000 | $18.4400 | ($18,440) | 3/18/2020 | (1,700) | $14.3300 | $24,361 | | | | | |
| Jason Rofeh | Common Stock | 2/13/2020 | 1,000 | $18.4500 | ($18,450) | 3/18/2020 | (2,000) | $13.3400 | $26,680 | | | | | |
| Jason Rofeh | Common Stock | 2/13/2020 | 1,000 | $18.4700 | ($18,470) | 3/18/2020 | (2,000) | $13.8000 | $27,600 | | | | | |
| Jason Rofeh | Common Stock | 2/13/2020 | 1,000 | $18.5600 | ($18,560) | 3/19/2020 | (2,000) | $13.0000 | $26,000 | | | | | |
| Jason Rofeh | Common Stock | 2/13/2020 | 1,000 | $18.8000 | ($18,800) | 3/19/2020 | (2,000) | $13.7500 | $27,500 | | | | | |
| Jason Rofeh | Common Stock | 2/13/2020 | 1,000 | $18.8500 | ($18,850) | 3/19/2020 | (2,000) | $13.9000 | $27,800 | | | | | |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Rofeh | Common Stock | 2/13/2020 | 1,000 | $18.8500 | ($18,850) | 3/19/2020 | (2,000) | $14.0000 | $28,000 | | | | | |
| Jason Rofeh | Common Stock | 2/21/2020 | 100 | $17.3000 | ($1,730) | 3/23/2020 | (2,000) | $14.4000 | $28,800 | | | | | |
| Jason Rofeh | Common Stock | 2/21/2020 | 100 | $17.3100 | ($1,731) | 3/23/2020 | (2,000) | $14.5000 | $29,000 | | | | | |
| Jason Rofeh | Common Stock | 2/21/2020 | 100 | $17.3500 | ($1,735) | 4/2/2020 | (2,000) | $14.9900 | $29,980 | | | | | |
| Jason Rofeh | Common Stock | 2/21/2020 | 100 | $17.5500 | ($1,755) | 10/23/2020 | (2,000) | $11.3700 | $22,740 | | | | | |
| Jason Rofeh | Common Stock | 2/21/2020 | 100 | $17.5500 | ($1,755) | 8/20/2021 | (2,000) | $6.1000 | $12,200 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.0450 | ($1,605) | 8/20/2021 | (2,000) | $6.1100 | $12,220 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.0450 | ($1,605) | 8/20/2021 | (2,000) | $6.1200 | $12,240 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.0500 | ($1,605) | 8/23/2021 | (2,000) | $6.7200 | $13,440 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.0500 | ($1,605) | 8/23/2021 | (3,000) | $6.7100 | $20,130 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.0700 | ($1,607) | 12/14/2021 | (16) | $4.3300 | $69 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.1000 | ($1,610) | 12/14/2021 | (200) | $4.3450 | $869 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.1000 | ($1,610) | 12/14/2021 | (25) | $4.3350 | $108 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.1000 | ($1,610) | 12/14/2021 | (4,162) | $4.3300 | $18,021 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.1400 | ($1,614) | 12/14/2021 | (4,500) | $4.3100 | $19,395 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.1700 | ($1,617) | 12/14/2021 | (484) | $4.3200 | $2,091 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.1700 | ($1,617) | 12/14/2021 | (5,000) | $4.3570 | $21,785 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.1862 | ($1,619) | 12/14/2021 | (613) | $4.3400 | $2,660 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.2100 | ($1,621) | 1/10/2022 | (1,001) | $3.5700 | $3,574 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.2200 | ($1,622) | 1/10/2022 | (3,599) | $3.5704 | $12,850 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.2200 | ($1,622) | 1/10/2022 | (400) | $3.5702 | $1,428 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.2200 | ($1,622) | 1/18/2022 | (2,500) | $3.5209 | $8,802 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.2200 | ($1,622) | 1/18/2022 | (2,500) | $3.5400 | $8,850 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.2400 | ($1,624) | 1/19/2022 | (1,694) | $3.4601 | $5,861 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.2600 | ($1,626) | 1/19/2022 | (806) | $3.4600 | $2,789 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.7287 | ($1,673) | 1/21/2022 | (2,500) | $3.4107 | $8,527 | | | | | |
| Jason Rofeh | Common Stock | 2/25/2020 | 100 | $16.8000 | ($1,680) | 1/27/2022 | (2,000) | $3.1761 | $6,352 | | | | | |
| Jason Rofeh | Common Stock | 4/16/2020 | 1,800 | $14.3000 | ($25,740) | 2/22/2022 | (3,000) | $2.8500 | $8,550 | | | | | |
| Jason Rofeh | Common Stock | 4/16/2020 | 200 | $14.2950 | ($2,859) | 3/8/2022 | (1,520) | $3.0936 | $4,702 | | | | | |
| Jason Rofeh | Common Stock | 4/16/2020 | 2,000 | $14.2000 | ($28,400) | 3/8/2022 | (3,000) | $3.0936 | $9,281 | | | | | |
| Jason Rofeh | Common Stock | 4/16/2020 | 2,000 | $14.3000 | ($28,600) | 3/8/2022 | (3,480) | $3.0936 | $10,766 | | | | | |
| Jason Rofeh | Common Stock | 4/20/2020 | 2,000 | $13.3300 | ($26,660) | | | | | | | | | |
| Jason Rofeh | Common Stock | 4/20/2020 | 2,000 | $13.4200 | ($26,840) | | | | | | | | | |
| Jason Rofeh | Common Stock | 4/20/2020 | 2,000 | $13.4500 | ($26,900) | | | | | | | | | |
| Jason Rofeh | Common Stock | 4/22/2020 | 2,000 | $12.9500 | ($25,900) | | | | | | | | | |
| Jason Rofeh | Common Stock | 4/22/2020 | 2,000 | $12.9700 | ($25,940) | | | | | | | | | |
| Jason Rofeh | Common Stock | 4/24/2020 | 2,000 | $12.6200 | ($25,240) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/4/2020 | 2,000 | $11.8000 | ($23,600) | | | | | | | | | |
| Jason Rofeh | Common Stock | 8/6/2020 | 2,000 | $12.3900 | ($24,780) | | | | | | | | | |
| Jason Rofeh | Common Stock | 8/11/2020 | 2,000 | $11.6300 | ($23,260) | | | | | | | | | |
| Jason Rofeh | Common Stock | 8/11/2020 | 3,000 | $11.1300 | ($33,390) | | | | | | | | | |
| Jason Rofeh | Common Stock | 10/20/2020 | 1,000 | $10.7502 | ($10,750) | | | | | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 100 | $10.0800 | ($1,008) | | | | | | | | | |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Rofeh | Common Stock | 11/9/2020 | 1,000 | $9.9850 | ($9,985) | | | | | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 1,303 | $10.0850 | ($13,141) | | | | | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 1,900 | $10.0600 | ($19,114) | | | | | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 2,000 | $10.0000 | ($20,000) | | | | | | | | | |
| Jason Rofeh | Common Stock | 11/9/2020 | 697 | $10.0500 | ($7,005) | | | | | | | | | |
| Jason Rofeh | Common Stock | 11/10/2020 | 1,000 | $9.9000 | ($9,900) | | | | | | | | | |
| Jason Rofeh | Common Stock | 11/10/2020 | 2,000 | $9.9100 | ($19,820) | | | | | | | | | |
| Jason Rofeh | Common Stock | 11/16/2020 | 2,000 | $9.9300 | ($19,860) | | | | | | | | | |
| Jason Rofeh | Common Stock | 11/25/2020 | 2,000 | $9.6200 | ($19,240) | | | | | | | | | |
| Jason Rofeh | Common Stock | 12/4/2020 | 2,000 | $9.6800 | ($19,360) | | | | | | | | | |
| Jason Rofeh | Common Stock | 12/4/2020 | 2,000 | $9.6800 | ($19,360) | | | | | | | | | |
| Jason Rofeh | Common Stock | 12/4/2020 | 2,000 | $9.6900 | ($19,380) | | | | | | | | | |
| Jason Rofeh | Common Stock | 12/8/2020 | 2,000 | $9.3400 | ($18,680) | | | | | | | | | |
| Jason Rofeh | Common Stock | 12/8/2020 | 2,000 | $9.3400 | ($18,680) | | | | | | | | | |
| Jason Rofeh | Common Stock | 12/15/2020 | 2,000 | $10.7600 | ($21,520) | | | | | | | | | |
| Jason Rofeh | Common Stock | 1/5/2021 | 2,000 | $11.3500 | ($22,700) | | | | | | | | | |
| Jason Rofeh | Common Stock | 1/5/2021 | 2,000 | $11.3700 | ($22,740) | | | | | | | | | |
| Jason Rofeh | Common Stock | 3/5/2021 | 2,000 | $9.3100 | ($18,620) | | | | | | | | | |
| Jason Rofeh | Common Stock | 3/10/2021 | 2,000 | $10.0000 | ($20,000) | | | | | | | | | |
| Jason Rofeh | Common Stock | 3/10/2021 | 2,000 | $10.1200 | ($20,240) | | | | | | | | | |
| Jason Rofeh | Common Stock | 3/10/2021 | 2,000 | $9.9300 | ($19,860) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/3/2021 | 1,008 | $6.7400 | ($6,794) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/3/2021 | 2,000 | $6.6598 | ($13,320) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/3/2021 | 2,000 | $6.6999 | ($13,400) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/3/2021 | 2,000 | $6.7300 | ($13,460) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/3/2021 | 231 | $6.7250 | ($1,553) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/3/2021 | 260 | $6.7300 | ($1,750) | | | | | | | | | |
| Jason Rofeh | Common Stock | 5/3/2021 | 501 | $6.7299 | ($3,372) | | | | | | | | | |
| **Jason Rofeh, Acct 5** | **Common Stock** | | **153,600** | | **($2,082,134)** | | **(181,600)** | | **$2,222,216** | **53,000** | **42,000** | **$104,393** | **($963,461)** | **($442,249)** |
| | | | | | | | | | | | | | | |
| **Jason Rofeh** | **FIXX Jan 17 2020 17.5 Call** | 10/23/2019 | 50 | $1.0500 | ($5,250) | 1/17/2020 | (50) expired | | | **0** | **0** | | **($5,250)** | **($5,250)** |
| **Jason Rofeh** | **FIXX Jul 17 2020 25.0 Call** | 5/26/2020 | 40 | $0.5000 | ($2,000) | 7/17/2020 | (40) expired | | | **0** | **0** | | **($2,000)** | **($2,000)** |
| **Jason Rofeh** | **FIXX Jul 17 2020 22.5 Call** | 5/27/2020 | 40 | $0.6000 | ($2,400) | 7/17/2020 | (40) expired | | | **0** | **0** | | **($2,400)** | **($2,400)** |
| **Jason Rofeh** | **FIXX Jan 17 2020 17.5 Put** | 1/17/2020 | 30 | expired | | 12/6/2019 | (30) | $1.5000 | $4,500 | **0** | **0** | | **$4,500** | **$4,500** |
| **Jason Rofeh** | **FIXX Jul 17 2020 15.0 Put** | 7/17/2020 | 50 | expired | | 3/27/2020 | (50) | $2.6000 | $13,000 | **0** | **0** | | **$13,000** | **$13,000** |
| | | | | | | | | | | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 7/28/2021 | 50 | $1.1000 | ($5,500) | 1/21/2022 | (350) expired | | | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 7/28/2021 | 50 | $1.1000 | ($5,500) | | | | | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 7/29/2021 | 50 | $0.9700 | ($4,850) | | | | | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 8/24/2021 | 139 | $1.0500 | ($14,595) | | | | | | | | | |
| Jason Rofeh | FIXX Jan 21 2022 7.5 Call | 8/24/2021 | 61 | $1.0400 | ($6,344) | | | | | | | | | |
| **Jason Rofeh** | **FIXX Jan 21 2022 7.5 Call** | | **350** | | **($36,789)** | | **(350)** | | **$0** | **0** | **0** | | **($36,789)** | **($36,789)** |

*Avg Closing Prices from February 22, 2022 to May 20, 2022

**Homology Medicines, Inc. (FIXX)**
**Class Period: June 10, 2019 and February 18, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 90-Days* Mean Price $2.4856 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Jason Rofeh, Acct 5** | **Options** | | **560** | | **($46,439)** | | **(560)** | | **$17,500** | **0** | **0** | | **($28,939)** | **($28,939)** |
| | | | | | | | | | | | | | | |
| _Account 6_ | | | | | | | | | | | | | | |
| Jason Rofeh | Common Stock | | | | | Preclass | 1,750 | | | | | | | |
| Jason Rofeh | Common Stock | 3/26/2020 | 500 | $16.6200 | ($8,310) | 3/5/2020 | (200) | $21.2000 | $4,240 | | | | | |
| Jason Rofeh | Common Stock | 5/12/2020 | 200 | $13.9500 | ($2,790) | 3/5/2020 | (250) | $21.3000 | $5,325 | | | | | |
| Jason Rofeh | Common Stock | 10/22/2020 | 250 | $10.8250 | ($2,706) | 3/6/2020 | (100) | $21.5000 | $2,150 | | | | | |
| Jason Rofeh | Common Stock | 11/11/2020 | 200 | $9.9000 | ($1,980) | 3/6/2020 | (100) | $21.5100 | $2,151 | | | | | |
| Jason Rofeh | Common Stock | 11/11/2020 | 5 | $9.8950 | ($49) | 3/11/2020 | (200) | $17.9400 | $3,588 | | | | | |
| Jason Rofeh | Common Stock | 1/19/2021 | 210 | $13.1300 | ($2,757) | 3/17/2020 | (200) | $13.2500 | $2,650 | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 1,200 | $7.8101 | ($9,372) | 5/6/2020 | (200) | $12.5000 | $2,500 | | | | | |
| Jason Rofeh | Common Stock | 4/7/2021 | 355 | $7.8076 | ($2,772) | 5/6/2020 | (200) | $12.5000 | $2,500 | | | | | |
| Jason Rofeh | Common Stock | 8/30/2021 | 840 | $7.1950 | ($6,044) | 8/25/2020 | (250) | $11.0000 | $2,750 | | | | | |
| Jason Rofeh | Common Stock | 8/30/2021 | 845 | $7.1999 | ($6,084) | 6/24/2021 | (250) | $7.2717 | $1,818 | | | | | |
| Jason Rofeh | Common Stock | | | | | 12/15/2021 | (1,405) | $4.1700 | $5,859 | | | | | |
| **Jason Rofeh, Acct 6** | **Common Stock** | | **4,605** | | **($42,865)** | | **(3,355)** | | **$35,531** | **3,000** | **3,000** | **$7,457** | **($28,095)** | **($21,721)** |

*Avg Closing Prices from February 22, 2022 to May 20, 2022